# EXHIBIT 17



# OLD EXECUTIVE OFFICE BUILDING
### 17th & Pennsylvania Ave, NW
### Washington, DC
### DC 0035ZZ

# HISTORIC BUILDING PRESERVATION PLAN

## Project No. RDC 24074

QUINN EVANS/ARCHITECTS
1214 Twenty-Eighth Street, NW
Washington, DC 20007
202/298-6700

# HISTORIC BUILDING PRESERVATION PLAN

## OLD EXECUTIVE OFFICE BUILDING
### DC0035ZZ

**FINAL REPORT**
**14 JUNE 1993**

## LIST OF CONTENTS

**PREFACE**

**OVERVIEW  STATEMENT**
     Program Description Prepared by GSA

**STAGE I**

**STAGE II**

**STAGE III**

**PHOTO ILLUSTRATIONS**

**DRAWINGS**

## **PREFACE**

This document does not include the conventional Stage III report because this effort was specifically limited by contract terms to Stages I and II, with a modified, and reduced, effort on Stage III.   In this report, Stage III provides a basic identification of significant materials to be restored, but it does not go further to provide the quantities or recommended treatments which would be found in a conventional report.    This further effort may be added at a future time.

This reduced scope of effort in Stage III was based, at least in part, on the fact that a very exhaustive Historic Structure Report exists for this building where detailed information can be found if needed.

# HISTORIC BUILDING PRESERVATION PLAN

### COMPREHENSIVE BUILDING REPORT

The General Services Administration (GSA) manages a tremendous number of historic buildings and, like all Federal Agencies, has an obligation to administer these cultural properties under its control in a spirit of stewardship and trusteeship for future generations. The Historic Building Preservation Plan (HBPP) was developed in response to GSA's need for a comprehensive management plan for these historic structures.

The HBPP generally has three steps with each step providing a sound basis for the next. The first step is to identify the historic buildings and put them into a classification system which prioritizes them in relation to one another. Steps two and three deal with each building individually, with step two identifying and prioritizing significant interior and exterior areas, or zones, and step three identifying and rating the significant architectural elements of each zone, as well as providing maintenance and repair instructions.

HBPP collects and organizes data to meet the needs of these three steps. Building data is gathered through a field inspection conducted by a team of architects and/or related professionals. This data is then entered into and managed through a computer program. This program contains data on agency buildings which is developed at the three levels of detail, called "Stages".

> **Stage I** is the general identification information, including the background material necessary to establish a "frame of reference" for the building. It includes data on location, identification, size, codes and related programs.

> **Stage II** involves the division of buildings into zones, or areas of varying importance for historical and architectural reasons. Stage II contains both descriptive information and drawings to identify the areas.

> **Stage III** is the identification, evaluation and description of individual architectural features or elements within each established zone. Stage III also identifies deficient elements, and allows work recommendations and cost estimates to correct these deficiencies. The elements are organized into several divisions, such as Exterior, Interior or Electrical, and are cross-referenced to Construction Specifications Institute (CSI) Divisions for compatibility with standard design and construction terminology. It is the data in Stage III which begins to address the agency's information needs for its buildings.

The data collected by HBPP can be reported in a variety of ways depending on the needs of the user. A Comprehensive Building Report is the most complete report available of the data collected. It is organized into two parts: graphic documentation and written information. Photographs and floor plans of the building as it existed at the time of the inspection plus the zoned building plans make up the graphic documentation. The written information is provided by the computer generated report and is broken down into the three stages listed above. Within each of these stages are a number of terms and abbreviations which must be understood by the user of this report.

i

## STAGE I - GENERAL INFORMATION

Most of the information found in the first few pages of the computer generated report is, for the most part, quite straightforward having been in the government lexicon for a number of years. A few, however, need explanation.

UTM COORDINATES - Listed under Building Address, this entry represents the 15 digit Universal Transverse Mercator coordinate that defines the location of the building and is now used instead of latitude and longitude coordinates.

NR - National Register of Historic Places.

NHL - National Historic Landmark.

HABS/HAER - Historic American Buildings Survey/Historic American Engineering Record.

HBPP/NR RATING - The objective of Stage I of HBPP is the ultimate classification of all GSA properties. The purpose of the classification is to establish a ranking of architectural and/or historical significance. The resulting database will be used by management as a tool to meet GSA responsibilities for identifying significant cultural resources under its control. HBPP/NR Rating, therefore, is a number from 1 to 8 which represents this classification. The definitions are as follows:

    CLASS 1 - A building which is highly distinctive or unique. A National Historic Landmark.

    CLASS 2 - A building on, or eligible for, the National Register at the National significance level. A typical example of a recognized architectural style, having all the primary features and details intact.

    CLASS 3 - A building on, or eligible for, the National Register at the State or Local significance level.

    CLASS 4 - A building which is potentially eligible for the National Register because it appears to meet the criteria, but which has not been listed or evaluated.

    CLASS 5 - A building 50 years old or older which has not been evaluated for National Register eligibility.

    CLASS 6 - 45-50 - Pending. A building 45 to 50 years old which is not eligible for the National Register, but with the passing of time may become eligible and needs re-evaluation.

    CLASS 7 - A building which has been determined to be ineligible for the National Register.

    CLASS 8 - Non-Historic.

## STAGE II - BUILDING ZONES

Building zones establish the framework for the operation, maintenance and rehabilitation of an individual building by dividing the building into logical areas consistent with their use, original design, public access, and integrity. The concept of zoning, while establishing a logical framework, is also consistent with techniques of original architectural programming, design and construction where, for example, primary facades often have richer detailing and materials than secondary, i.e. side and rear, facades. Interior spaces also are traditionally zoned into public, private and circulation spaces. Areas of public access, ceremony or authority often receive richer detailing and finer materials than do the more common areas.

The zoning of the building seeks to identify the differences between more and less significant interior and exterior building areas and assigns a numerical rating, or level, to each zone. The zone ratings establish management and treatment requirements for each zone, i.e. highly significant public spaces may be in a "preservation zone" where maintenance is tightly controlled and replacements are restricted. At the other end of the spectrum, larger, more private work areas may be subject to normal maintenance and open to a much broader range of architectural modification. The treatment guidelines for each level convey the general principles of preservation to be applied within the zone.

SUMMARY OF ZONES:

| | | | |
|---|---|---|---|
| Level 1 | - Preservation Zone | Level 4 - Free Zone |
| Level 2 | - Preservation Zone | Level 5 - Hazardous Zone |
| Level 3 | - Rehabilitation Zone | Level 6 - Impact Zone |

## LEVEL 1 - PRESERVATION ZONE

Areas, both in plan and elevation, exhibiting unique or distinctive qualities, original materials or elements; or representing examples of skilled craftsmanship; or work of a known architect or builder; or associated with a person or event of preeminent importance. Level 1 areas may be distinguished from Level 2 areas by concentrations of detailing or "richness" of finish material and detail.

EXAMPLE: Spaces or areas of a building representing the highest degree of detailing and finish level such as the main lobby or public spaces as might be found in an office building or public building; the foyer and parlors of an historic residence; the offices of the most "important" tenants within a building or space such as a judge; assembly spaces such as courtroom or a library reading room, etc.; or the primary building facade(s), i.e. that facade which is the most visible to the public.

GUIDELINE: The character and qualities of this zone should be maintained and preserved as the highest priority.

## LEVEL 2 - PRESERVATION ZONE

Areas exhibiting distinguishing qualities or original materials and/or features; or representing examples of skilled craftsmanship.

EXAMPLE: Areas generally less rich in materials and detailing than the large public spaces rated Level 1. These may include circulation spaces, secondary offices, smaller meeting rooms, etc.; side elevations or elevations that are less subject to public view.

GUIDELINE: Every effort should be made to maintain and preserve the character and qualities of this zone.

## LEVEL 3 - REHABILITATION ZONE

Areas which are modest in nature, void of highly significant features, material or conditions, but which may be original and maintained at an acceptable level.

EXAMPLE: Secondary and tertiary spaces generally including storage rooms, kitchens, work rooms, mechanical rooms, and areas generally out of public view; rear elevations which are rarely seen or are service entrances.

GUIDELINE: Undertake all work in this zone as sensitively as possible; however, contemporary methods, materials, and designs may be selectively incorporated.

## LEVEL 4 - FREE ZONE

Areas not subject to the above three categories and whose modification would not represent loss of character, code violation or intrusion to an otherwise historically significant structure.

EXAMPLE: A recently constructed freestanding concrete block structure, not visible by the public, built to accommodate a new boiler; or generally undistinguished repetitive areas such as open offices; elevations of newer additions to historic buildings which are not already significant in themselves.

GUIDELINE: Treatments in this zone, while sympathetic to the historic qualities and character of the building, may incorporate extensive changes or total replacement through the introduction of contemporary methods, materials and designs.

## LEVEL 5 - HAZARDOUS ZONE

Areas exhibiting hazardous materials or conditions.

EXAMPLE: Exposed materials such as asbestos, flammable liquids or lead paint. Hazardous conditions such as high voltage equipment (transformers), elevator equipment and exhaust fans. Required exit through a mechanical room.

GUIDELINE: Special treatments in this zone are probably not required.

## LEVEL 6 - IMPACT ZONE

Areas which are improperly used and may result in code violations or areas insensitively adapted and have resulted in a general loss of character and/or loss of significant historic fabric or features. EXAMPLE: Corridor walls constructed from nonrated materials creating potential fire hazard. Large stylistically distinctive public spaces such as a lobby or ballroom which has been subdivided into smaller spaces using full height permanent partitions and which results in loss of character; spaces which have been insensitively rehabilitated using modern materials such as prefinished wall panels over original decorative materials; or important elevations which have been insensitively modified.

GUIDELINE: Deficiencies in this zone should be corrected and loss of character, fabric, and/or features should be mitigated where possible.

iv

## STAGE III - INVENTORY AND CONDITION ASSESSMENT - ELEMENT REPORT

The Element Report is the first part of Stage III and provides an inventory of the materials and systems found within the building and is organized into seven categories or divisions. These include site, exterior, interior, foundation, furnishings, utilities/systems, and fire/life/health safety. An element may be an architectural feature, structural component, engineering system or functional requirement. For each element found within the building a number of items are reported:

DESCRIPTION - The description of the element provides information beyond the already descriptive name of the element. This can include the location on or within a building, unique characteristics, or whether or not the element is original.

HBPP RATING - This three digit number is in reality a three component rating system. The left most digit is the HBPP/NR Rating as defined above. The middle digit indicates the zone level classification within which the element can be found.

The right most digit is a number from 1 to 6 which rates each individual element found within the building. It is also known as the element's TREATMENT RATING. Maintenance personnel should be particularly concerned with the specific treatments associated with each numerical value, i.e. that a 1 rated element must be preserved, or that a 3 rated element should be preserved if at all possible but if it must be replaced, modern materials are acceptable when used in a manner sympathetic to the historic character of the building. The classification levels and corresponding treatment standards are intentionally general at the building level. Their purpose is to heighten awareness, guide management, prevent unnecessary (potentially irreversible) damage and to promote sensitive management and maintenance. The treatment ratings for individual elements are as follows:

Preservation: Defined as the act or process of applying measures to sustain the existing form, integrity, and material of a building or structure.

### 1. PRESERVE.

Statement of Importance:

- the element is associated with those qualities for which the property was designated historic and dates from this period(s) of significance, or
- the element is highly distinctive architecturally and dates to the building's period(s) of significance, and
- the level of damage or deterioration is such that it is still feasible to preserve.

Condition:    Poor to good - Preserve

Example: Highly ornamental and/or unique details such as carved stone door and window trim; decorative terra cotta elements; a handsome marble fireplace, etc.   .

### 2. PRESERVE WHEREVER POSSIBLE - IF TOO DETERIORATED TO SAVE, ELEMENT MUST BE REPLACED IN-KIND.

Statement of Importance:

- the element has acquired significance in its own right or makes an important contribution to other historic periods or levels of significance identified for the property, or
- the element makes a significant contribution either to the property's historic appearance or as an integral part of the buildings historic construction, or
- the element meets level "1" criteria except that preservation is not feasible.

Condition:    Fair to good - Preserve
              Poor - Replace

Note Exception:  If the feature is antiquated and no longer serves a functioning role, retain it, in situ, as an historic artifact, wherever possible.

Example:  Original structural materials or windows; textured plaster or stucco surfaces.

**3.    PRESERVE WHEREVER POSSIBLE - IF TOO DETERIORATED TO SAVE, ELEMENT MUST BE REPLACED WITH COMPATIBLE MATERIAL AND DESIGN.**

Statement of Importance:

- the element contributes to the historic appearance of the building and dates either to the period(s) of historic significance or represents later, sensitive repair or replacement work, or
- the element dates to the historic period(s) of significance of the building and represents a substantial amount of historic fabric.

Condition:    Fair to good - Preserve
              Poor - Replace

Example:  Relatively common and undistinguished materials such as flashing or roof sheathing; smooth plaster walls; or the structure of a later addition.

**4.    PRESERVE WHERE THERE IS NO COMPELLING REASON FOR REMOVAL; UNDERTAKE ALL NECESSARY ALTERATION WORK AS SENSITIVELY AS POSSIBLE, INCLUDING ANY DEMOLITION WORK.**

Statement of Importance:

- the element dates to the historic period(s) of significance of the building or is a later, sensitive repair, but does not represent a substantial amount of historic fabric, is not distinctive, nor does it make any measurable contribution to the building's historic appearance or system of construction.

Condition:    Fair to good - Preserve
              Poor - Alter/Replace

Example:  Undistinguished elements that may or may not be original but are in keeping with the building such as a vinyl asphalt tile floor in place of the original linoleum.

**5.  REMOVE/ALTER/REPLACE; UNDERTAKE ALL NEW WORK AS SENSITIVELY AS POSSIBLE.**

<u>Statement of Importance</u>:

- the element is not significant and through design or condition detracts from the historic appearance of the building, <u>or</u>
- the element is a poor design and/or construction detail which contributes to the deterioration of the building, <u>or</u>
- the element creates a serious code violation which can not be mitigated. (In cases where mitigation is not possible, removal or alteration of the element <u>may</u> in some cases, take precedence over higher ratings normally assigned to the element.)

<u>Condition</u>:    Poor to good - Remove/Replace

<u>Example</u>:  An inappropriate replacement window or other insensitive design modifications.

**6.  SPECIFIED TREATMENT IS NOT REQUIRED, HOWEVER, IF ANY WORK IS DONE ON THIS ELEMENT IT SHOULD BE SYMPATHETIC TO THE SIGNIFICANT QUALITIES OF THE HISTORIC PROPERTY.**

<u>Statement of Importance</u>:

- the element has no historic value.

<u>Example</u>:  Exterior and/or interior paint recently applied; site improvements which are not original such as sidewalks or planting beds.

<u>INVENTORY QUANTITY AND CONDITION</u> - Included as part of the overall description of a element is an evaluation of the condition of the element as <u>Good</u>, <u>Fair</u> or <u>Poor</u>.  The condition is also used as part of the criteria in establishing the treatment rating of an element.

An element is evaluated as <u>Good</u> when:

- the element is intact, structurally sound and performing its intended purpose
- there are few or no cosmetic imperfections
- the element needs no repair and only minor or routine maintenance

An element is evaluated as <u>Fair</u> when:

- there are early signs of wear, failure, or deterioration, though the element is generally structurally sound and performing its intended purpose
- there is failure of a sub-component of the element
- replacement of up to 25% of the element or replacement of a defective subcomponent is required.

An element is evaluated as <u>Poor</u> when:

- the element is no longer performing its intended purpose
- the element is missing
- deterioration of damage affects more than 25% of the element and cannot be adjusted or repaired
- the element shows signs of imminent failure or breakdown
- the element requires major repair or replacement

**STAGE III - INVENTORY AND CONDITION ASSESSMENT - WORK RECOMMENDATION REPORT**

The Work Recommendation Report is the next major section which provides information on each element, and the last section which needs any explanation. Whenever a fair or poor quantity is listed in the Element Report, a deficiency description, code violation citation (where applicable), work recommendation, and cost estimate will be listed in this section. Each work recommendation is given a priority of critical, serious or minor with the definitions as follows:

A <u>Critical</u> deficiency of an element exists where:

- there is advanced deterioration which has resulted in the failure of the building element or will result in the failure of the building element if not corrected within two years, and/or
- there is accelerated deterioration of adjacent or related building materials as a result of the element's deficiency, and/or
- there is a threat to the·health and/or safety of the user.

<u>Critical</u> deficiencies can include, but are not limited to: undersized floor joists which are inadequate for the load of the building; leaking roof; failed drainage system; or a furnace located in an unprotected crawl space.

A <u>Serious</u> deficiency of an element exists where:

- there is deterioration which, if not corrected within 2-5 years, will result in the failure of the building element, and/or
- a threat to the health and/or safety of the user may occur within 2-5 years if the deterioration is not corrected, and/or
- there is deterioration of adjacent or related building materials and/or systems <u>as a result</u> of the element's deficiency, and/or
- there is a failure to meet a legislative requirement.

<u>Serious</u> deficiencies can include, but are not limited to: an old electrical system that is inadequate for present use; inadequate ventilation of the crawl space; a public building which is not accessible to the handicapped.

A <u>Minor</u> deficiency of an element exists where:

- standard preventive maintenance practices and building conservation methods have not been followed, and/or
- there is a reduced live expectancy of affected or related building materials and/or systems, and/or
- there is a condition with long-term impact beyond 5 years.

<u>Minor</u> deficiencies can include, but are not limited to: cracked window glass; cracked plaster on interior wall surfaces.

```
General Services Administration                                                                     Page 1
Historic Building Preservation Program      Old Executive Office Building                           06/11/93
REGION: 11                                  STAGE I GENERAL INFORMATION                              DC0035ZZ
********************************************************************************************************
```

--B U I L D I N G   A D D R E S S------------------------------------------------------------------------

```
   17th St & Penn Ave NW                         LOCATION          : Next to the White House
   Washington, DC  20506                         COUNTY            : District of Columbia
                                                 ELEVATION         : 49 FT
                                                 UTM COORDINATES   : 18/323160/430718
```

--H I S T O R I C A L   I N F O R M A T I O N----------------------------------------------------------

```
   HBPP/NR Rating        : 1 - NHL                HISTORIC FUNCTIONS : Government Office
   DATE OF CONSTRUCTION : 1871-1888
   NATIONAL REGISTER NO.: 69000293
   NR DATE OF DECISION  : 06/04/69
   HABS/HAER NUMBER      :                        CURRENT FUNCTIONS  : Government Office
   HSR                   : Yes
   ARCHITECT             : Mullett, Alfred B.; Von Ezdorf, R.
   STYLE                 : Second Empire
```

--S I Z E   I N F O R M A T I O N-----------------------------------------------------------------------

```
   TOTAL FLOOR AREA     :    638,357 SF          PERIMETER LENGTH  :      1,460 LF
   FIRST FLOOR AREA     :     86,451 SF          HEIGHT            :        137 FT
   FINISHED BASEMENT    :          0 SF          NUMBER OF STORIES :          7
   UNFINISHED BASEMENT  :    125,591 SF          NUMBER OF ROOMS   :        770
   ROOF AREA            :          0 SF          OCCUPIABLE        :    380,830 SF
```

--B U I L D I N G   C O D E   I N F O R M A T I O N-----------------------------------------------------

```
   APPLICABLE CODES     : BOCA, 1984             SEISMIC ZONE      : 1 - Minor Damage
                          NEC, 1990              CONSTRUCTION TYPE : 2 - Type II - Noncombustible Construction
                                                 OCCUPANCY CLASS   : Business
                                                 NO. OF OCCUPANTS  : 1,390
```

--G S A   I N F O R M A T I O N------------------------------------------------------------------------

```
   BUILDING TYPE        : Office Building
   LAST BER             :   /  /
   QUALITY INDEX        : 0
```

--A P P R A I S A L   I N F O R M A T I O N----------------H B P P   S T A G E   II   Z O N E S----------

```
   REPLACEMENT COST     : 0                      ZONE 1: 3        ZONE 4: 1
   APPRAISAL YEAR       :    0                   ZONE 2: 3        ZONE 5: 0
   APPRAISAL SOURCE     :                        ZONE 3: 1        ZONE 6: 0
   OUTLEASE AMOUNT      : 0
   PERCENTAGE OCCUPIED  : 0%
```

**********************************************************************************************************

--E X E C U T I V E    S U M M A R Y-------------------------------------------------------------------

## SIGNIFICANCE
   ------------

The building was built in phases between 1871 and 1888.  It is within the Lafayette Square National Historic
Landmark District and also is individually listed as a National Hictoric Landmark.

        The Old Executive Office Building located next to the White House at 17th Street and Pennsylvania Avenue, NW
represents the heavy tide in growth of industries and cities in the late 19th Century.  As one of the best
examples of French Second Empire architecture in the country, it was criticized for its extravagance.
Constructed wing-by-wing beginning in 1871, the building housed three departments:  State, War, and Navy.
Associated with the Guilded Age of the 1870s and 1880s, it is praised for evoking a by-gone day - "an epoch in
American architecture."  It has become a period and a symbol, and its very flamboyance has been recognized as a
vital part of Washington's history.  In this sense the building, in its granite strength, stands with the
Capitol, the White House, and the Treasury building as a reminder of Washington as the seat of the U.S.
government.  Designed a few years after completion of the nearby Treasury Department Building, it clearly drew
on the basic building configuration, materials and design elements of the Treasury Building, but the design was
refined and embellished, presenting a much more elaborate decorative result.  It is one of the few remaining
examples in Washington of the Second Empire style and is recognized nationally as one of the best examples
remaining today.  An aesthetic issue which has been constantly debated for years, it was criticized for its
architecture due to "extravagance and frivolous ornamentation" as early as 1874, soon after the south wing
began to display intricate detail of the style.

        Alfred B. Mullett, Supervising Architect of the Treasury, became the reluctant designer. Because he and his
staff were loaded down with a backlog of plans for other Federal buildings in most large cities, Mullett was
reluctant to take on an additional task of designing the Executive Office Building.  However, he was persuaded
by then Secretary of State Hamilton Fish who was set under legislation of 1871 to the task of constructing a
building with accommodations for the State, War, and Navy Departments.  At least 7 architects submitted
proposals for the project, but Mullett's gained an extremely favorable consensus at the time of the design.
The ground-breaking for the south wing on June 21, 1871 began a construction task that went on without
interruption for nearly 17 years.  The south wing was completed in December of 1875.  The east wing
construction was begun July 14, 1872 and completed April 16, 1879.  The north wing construction lasted from
July 17, 1879 until December 23, 1882; while the west and center wings were begun March 31, 1884 and finished
January 31, 1888.  Most delays in construction stemmed from unforeseen difficulties which hampered stone and
metal contractors.  However, in 1875 Mullett resigned due to difficulties, largely financial, with the new
Secretary of the Treasury, Benjamin H. Bristow.  Mullett had 3 successors:  William A. Potter (1875), Richard
Von Ezdorf (chief designer) (1876), and Colonel Thomas Lincoln Casey (1877).

        Potter assumed the position at the the War Department in March 1875 at Mullett's departure.  At this time the
south wing was near completion and the only other existing wing was the east wing which would be under the
authority of the Navy in three months time.  Contrary to Potter's "lame duck" position, Colonel Casey as a
builder was a master of efficiency, thoroughly familiar with heavy masonry construction, and best known for
reducing costs without sacrificing quality.  He built the north wing for 43% less than the south wing, and the
west wing cost nearly 34% less than the east wing.

        The Austro-Venetian aristocrat Richard Von Ezdorf is credited with the much of the interior decoration of the
Building.  Hired in 1873 as an architectural draftsman under Mullett, he was transferred in 1876 to the War
Department to work on completion of the building.  He addressed the central issue of fireproofing through the

*****************************************************************************************************************

use of cast-iron structural and decorative elements while still retaining the more quiet classicism of the
Mullett regime. Born in Venice's famed Palazzi Balbi, Von Ezdorf was a more aristocratic and refined designer
than most American architects. His intricate and elaborate designs appeared straight out of the baroque
palaces of Austria and Germany. In direct opposition to the progressive architectural tendency of the day, he
exhibited a divorce of the interior and the exterior. His major contribution to the building was an
adjustment, in a refined way, of the various historical revival styles to the technological demands of
cast-iron.

     1882 saw the creation of the Office of the Superintendent of the State, War, and Navy Building, a government
agency with the purpose of furnishing building services to the Departments within the building grounds. A
lineal ancestor of GSA, it was the first federal agency created solely to manage a building, and it did so
until 1925 when it was merged with the office of the Commissioner of Public Buildings and Grounds. In 1933 it
was then transferred to the Department of the Interior. August 30, 1949 was the assignment of the new name,
the Executive Office Building, in order to identify its occupants, mainly the Bureau of the Budget. Over the
years it has had at least 14 names in official and semi-official use.

     May 31, 1957, the President's Advisory Commission on Presidential Office Space recommended demolition and
construction of a White House office building on the site, because the building was too costly to operate and a
modern office building would offer more efficient space. However, President Truman's opinion illustrated the
next turn in the evolution of the public attitude. Truman was quoted as saying "...I think it's the greatest
monstrosity in America." President Kennedy shared a similar sentimentality when it came to the building; a
common respect for the symbolic quality of the building appealed to him.

     Major renovations and steps for preservation have been actively pursued since 1981. This upgraded maintenance
program has also included the restoration of some of the building's spectacular historic interiors. In 1983
the OEOB Preservation Office was instituted to oversee the effort and to develop a comprehensive preservation
program, which includes restoration, research, educational programs, the public tour program, and the
formulation of a master plan for the building's continued adaptive use.

## ARCHITECTURAL DESCRIPTION
--------------------------

     Built from 1871 to 1888 in order to house the growing staffs of the State, War, and Navy Departments, the Old
Executive Office Building (OEOB) was constructed wing-by-wing gradually replacing the existing executive
offices which flanked the White Hosue from 1799 to 1820. It was designed by Alfred B. Mullett in the French
Second Empire style of architecture and upon completion in 1888 was the largest office building in Washington
with 4 1/2' thick granite walls, 18' ceilings, and nearly 2 miles of black and white marble corridors. Almost
all of the interior details are of cast iron or plaster. The use of wood was minimized to insure fire safety,
since at the time of construction a series of fires displaced the State Department as well as necessitated the
construction of the Treasury Building.

     Monumental curving staircases of granite are lined with over 4,000 individually cast bronze balusters and
capped by four skylit domes and two stained glass rotundas. Completed in 1875, the State Department's south
wing was the first of the four main wings, which make up the OEOB, to be occupied. This wing was entirely the
work of Mullett. It contains an elegant four story library (Rm. 308), the Diplomatic Reception Room (Rm. 212),
and the Secretary's office decorated with carved wood, Oriental rugs, and stenciled wall patterns (Rm. 208).
The State Department's Library, now called the White House Library, was constructed in 1875 entirely of cast
iron. Located in the upper story, attic, and cockloft levels of the South center pavillion, the Library was
completed in 1876 and is the largest of the three eventually constructed. It is the least elaborate library,
retaining Mullett's quiet classicism. The Navy Department's occupied the East wing. The office of the Secretary

General Services Administration                                                                    Page 4
Historic Building Preservation Program      Old Executive Office Building                           06/11/93
REGION: 11                                   STAGE I GENERAL INFORMATION                            DC0035ZZ
**********************************************************************************************************

is decorated with elaborate stenciling, marquetry floors and heavily decorated ceiling and moldings (Rm. 274).
The Indian Treaty Room, originally the Navy's library and reception room, cost more per square foot than any
other room in the building because of its rich marble wall panels, 800-pound bronze lamps, and gold-leaf
ornamentation (Rm. 474).  The two-story room has hosted the signing of internation treaties, press conferences,
and presidential ceremonies.  The bronze lamps in each corner represent War & Peace, Arts & Sciences, Liberty,
and Industry.

        The War Department occupied the West wing which was completed by 1888.  Von Ezdorf designed all the interior
spaces, including the richly decorated War Department Library (Rm. 528) and the Secretary's office (Rm. 232).


        The building is bounded by four roadways: Pennsylvania Ave to the North, 17th Street to the West, State Place
on the South and West Executive Avenue on the East.  The site includes landscaped areas of grass, trees and
annual planting beds and is surrounded by a decorative cast iron fence on a granite base.

        The site and building are not open to the public due to the nature of the governmental activites which occur
within.




--D O C U M E N T A T I O N--------------------------------------------------------------------------------


DRAWINGS
    TITLE: Plan of Sub-basement
    AUTHOR: Mullett                                    LOCATION: GSA/NCR Technical Library
      DATE: 11/1881  PAGES: 1  DOC ID #: 003


    TITLE: Plan of Basement Story
    AUTHOR: Mullett                                   .LOCATION: GSA/NCR Techncial Library
      DATE: 11/1881  PAGES: 1  DOC ID #: 004


    TITLE: Plan of First Story
    AUTHOR: Mullett                                    LOCATION: GSA/NCR Technical Library
      DATE: 11/1881  PAGES: 1  DOC ID #: 005


    TITLE: Plan of Second Story
    AUTHOR: Mullett                                    LOCATION: GSA/NCR Techncial Library
      DATE: 11/1881  PAGES: 1  DOC ID #: 005


    TITLE: Plan of Third Story
    AUTHOR: Mullett                                    LOCATION: GSA/NCR Technical Library
      DATE: 11/1881  PAGES: 1  DOC ID #: 006

```
General Services Administration                                                                        Page 5
Historic Building Preservation Program    Old Executive Office Building                                 06/11/93
REGION: 11                                STAGE I GENERAL INFORMATION                                   DC0035ZZ
**************************************************************************************************************
```

--D O C U M E N T A T I O N (cont.)-------------------------------------------------------------------------------

DRAWINGS (cont.)
    TITLE: Plan of Fourth Story
    AUTHOR: Mullett                                LOCATION: GSA/NCR Technical Library
      DATE: 11/1881  PAGES: 1  DOC ID #: 007

    TITLE: Plan of Attic Story
    AUTHOR: Mullett                                LOCATION: GSA/NCR Technical Library
      DATE: 11/1881  PAGES: 1  DOC ID #: 008

    TITLE: Section through West and Centre Pavilions
    AUTHOR: Caley                                LOCATION: GSA/NCR Techncial Library
      DATE: 11/1881  PAGES: 1  DOC ID #: 052

    TITLE: Column and Pilaster Details
    AUTHOR: Caley                                LOCATION: GSA/NCR Technical Library
      DATE: 11/1881 ·PAGES: 1  DOC ID #: 057

    TITLE: West Wing, Iron Work, Library
    AUTHOR: Caley                                LOCATION: GSA/NCR Technical Library
      DATE:  1/1885  PAGES: 1  DOC ID #: 061

    TITLE: West Wing, Iron Work, Library, Partial Elevations
    AUTHOR: Caley                                LOCATION: GSA/NCR Technical Library
      DATE:  1/1885  DOC ID #: 103

    TITLE: West Wing, Iron Work, Details of Dome and Skylight
    AUTHOR: Caley                                LOCATION: GSA/NCR Technical Library
      DATE:  1/1885  DOC ID #: 113

    TITLE: West Wing, Iron Work, Dome and Skylight for Main Stairs
    AUTHOR: Caley                                LOCATION: GSA/NCR Technical Library
      DATE:  1/1885  PAGES: 1  DOC ID #: 111

REPORTS
    TITLE: John Rogers' Report
    AUTHOR: Hardy Holzman, Pfeiffer Assocs          LOCATION: GSA/NCR Technical Library
      DATE:  2/1982  PAGES: 255  DOC ID #: NONE

    TITLE: Plan for OEOB
    AUTHOR: Lee-Thorp Consulting Engineers          LOCATION: GSA/NCR Technical Library
      DATE: 10/1984  DOC ID #: 37019

    TITLE: Historic Structure Report
    AUTHOR: HNTB                                 LOCATION: OEOB and GSA/NCR Technical Library
      DATE: 1991  PAGES: 1,200

```
General Services Administration                                                                    Page 6
Historic Building Preservation Program      Old Executive Office Building                          06/11/93
REGION: 11                                  STAGE I GENERAL INFORMATION                            DC0035ZZ
*************************************************************************************************************

--D O C U M E N T A T I O N (cont.)--------------------------------------------------------------------------

  REPORTS (cont.)
       TITLE: Prospectus Development Study
       AUTHOR: HNTB                                     LOCATION: GSA/NCR Technical Library
        DATE:  7/1991  PAGES: 650


--M A J O R  I M P R O V E M E N T S / M O D I F I C A T I O N S--------------------------------------------

       DATE: 1871-1888    CONSTRUCTION: Built          DESCRIPTION: Original construction in three phases
       COST: 10,000,00 CONTRACTOR/DESIGNER: Mullett, Von Ezdorf, Hatch      OCCUPATION: Architect

       DATE: 1939         CONSTRUCTION: Altered         DESCRIPTION: New Elevator Cabs
       COST: 0         CONTRACTOR/DESIGNER: Not Known                 OCCUPATION: Contractor

       DATE: 1939         CONSTRUCTION: Altered         DESCRIPTION: New Copper Roof and Exterior Repairs
       COST: 0         CONTRACTOR/DESIGNER: Not Known                 OCCUPATION: Contractor

       DATE: 1961         CONSTRUCTION: Altered         DESCRIPTION: Remove Six Ornamental Chimneys
       COST: 0         CONTRACTOR/DESIGNER: Not Known                 OCCUPATION: Contractor

       DATE: 1961         CONSTRUCTION: Altered         DESCRIPTION: Roof repairs, repointing and cleaning
       COST: 0         CONTRACTOR/DESIGNER: Not Known                 OCCUPATION: Contractor

       DATE: 1972         CONSTRUCTION: Altered         DESCRIPTION: Exterior Lighting
       COST: 0         CONTRACTOR/DESIGNER: Not Known                 OCCUPATION: Contractor

       DATE: 1983         CONSTRUCTION: Restoration     DESCRIPTION: Restore Rm. 274 (Vice President's Office)
       COST: 0         OCCUPATION:

       DATE: 1991-1995    CONSTRUCTION: Restoration     DESCRIPTION: Roof Replacement and Restoration of Roof Elements
       COST: 0         CONTRACTOR/DESIGNER: Quinn Evans/Architects    OCCUPATION: Architect

       DATE: 1993-1994    CONSTRUCTION: Restoration     DESCRIPTION: Rehabilitate Wooden Windows
       COST: 0         CONTRACTOR/DESIGNER: Einhorn Yaffee Prescott    OCCUPATION: Architect

    RECORDED IMPROVEMENT/MODIFICATION COSTS: $10,000,000
```

```
General Services Administration                                                              Page 7
Historic Building Preservation Program      Old Executive Office Building                    06/11/93
REGION: 11                                  STAGE I GENERAL INFORMATION                       DC0035ZZ
***********************************************************************************************
--I N S P E C T I O N   T E A M   I N F O R M A T I O N------------------------------------------------
```

DATE OF INSPECTION: 10/28/92

INSPECTION TEAM
---------------

(1) BAIRD M. SMITH, AIA           (2) BAIRD M. SMITH, AIA              (3)
    SENIOR ARCHITECT                  SENIOR ARCHITECT
    QUINN EVANS/ARCHITECTS            QUINN EVANS/ARCHITECTS
    1214 28TH ST., NW                 1214 28TH ST., NW
    WASHINGTON, DC  20007             WASHINGTON, DC  20007
    (202) 298-6700                    (202) 298-6700
    AREAS: ARCH/HIST/MATERIALS        AREAS:                          AREAS:
    INSPECTION TIME:  6.0 hrs.        INSPECTION TIME:   4.0 hrs.     INSPECTION TIME:   0.0 hrs.
    REPORT TIME:  80.0 hrs.           REPORT TIME:  60.0 hrs.         REPORT TIME:   0.0 hrs.

DATA ENTRY
----------

    DATE OF DATA ENTRY:   /  /
                 NAME:
              ADDRESS:


INSPECTION BACKGROUND
--------------------
The Old Executive Office Building is a secure building, requiring a "Confidential" level security clearance to
gain access to the building and "Top Secret" into certain controlled spaces.  The inspection was based on entry
into areas generally regarded as public such as the corridors, stairs and the ceremonial rooms.  Photography
was not permitted so that all photo images were taken from the photo archives collection of the OEOB
Preservation Office.

```
General Services Administration                                                     Page 1
Historic Building Preservation Program    Old Executive Office Building             06/11/93
REGION: 11                                STAGE II ZONE SUMMARY                      DC0035ZZ
*******************************************************************************************
```

| ZONE NUMBER | ZONE TITLE | NUMBER OF SLIDES |
|-------------|------------|------------------|
| 1A | EXTERIOR FACADES AND SITE | 7 |
| 1B | INTERIOR CORRIDORS, STAIRS, LOBBIES | 9 |
| 1C | RESTORED CEREMONIAL OFFICES & ROOMS | 9 |
| 2A | UNRESTORED CEREMONIAL ROOMS | 4 |
| 2B | UNRESTORED ENTRY LOBBIES: E, S & W | 3 |
| 2C | TYPICAL OFFICES: GROUND TO 4TH FLRS | 4 |
| 3A | EXTERIOR: COURT ELEVATIONS | 2 |
| 4A | OFFICES: BASEMENT, 5TH & 6TH FLRS. | 1 |

| SLIDE | TITLE | SLIDE | TITLE |
|-------|-------|-------|-------|
| DC003501 | NORTH PLAZA AND NORTH ELEVATION | DC003502 | WEST ELEVATION |
| DC003503 | CAST IRON AND SLATE ROOFING DETAIL | DC003504 | SOUTHEAST PORTICO AND GRANITE DETAILS |
| DC003505 | TYPICAL PUBLIC CORRIDOR | DC003506 | TYPICAL STAIR DETAIL |
| DC003507 | NW DOME (ELLIPTICAL) | DC003508 | SW DOME (ROUND) |
| DC003509 | OFFICE OF SECRETARY OF NAVY | DC003510 | INDIAN TREATY ROOM (RM. 474) |
| DC003511 | RM. 474: ENCAUSTIC TILE FLOORING | DC003512 | RM. 474: CAST IRON RAILING DETAIL |
| DC003513 | STATE DEPT. LIBRARY (RM. 308) | DC003514 | WAR DEPT. LIBRARY (RM. 528) |
| DC003515 | OFFICE OF SEC'Y OF STATE (RM. 208) | DC003516 | TYPICAL SUITE OFFICE, RM. 216 |
| DC003517 | OFFICE OF SEC'Y OF WAR (RM. 232) | DC003518 | DIPLOMATIC RECEPTION ROOM (RM. 212) |
| DC003519 | INTENDED FIRST FLR. LOBBY APPEARANCE | DC003520 | TYPICAL 4TH FLOOR OFFICE |
| DC003521 | CONCEALED DECORATIVE FINISHES (RM. 278) | DC003522 | VIEW OF SOUTH COURT |
| DC003523 | VIEW OF SOUTH COURT - SOUTH FACING WALL | DC003524 | TYPICAL 5TH FLOOR OFFICE |
| DC003525 | BASEMENT PLAN | DC003526 | GROUND FLOOR PLAN |
| DC003527 | FIRST FLOOR PLAN | DC003528 | SECOND FLOOR PLAN |
| DC003529 | THIRD FLOOR PLAN | DC003530 | FOURTH FLOOR PLAN |
| DC003531 | FIFTH FLOOR PLAN | DC003532 | SIXTH FLOOR PLAN |
| DC003533 | DETAIL OF STONE WINDOW LINTEL | DC003534 | DETAIL OF CAST IRON LAMP POST |
| DC003535 | DETAIL OF STONE RAILING AT PLAZA | DC003536 | TYPICAL CORRIDOR DOOR AND FRAME |
| DC003537 | DOOR HARDWARE | DC003538 | CAST IRON PILASTER AND BASE |
| DC003539 | DOME AT FIFTH FLOOR WEST CENTER | DC003540 | FIREHOSE CABINET |
| DC003541 | TYPICAL CABLE TRAY AT CORRIDOR | DC003542 | TYP. WALL SCONCE AT CORNER STAIRS |

```
General Services Administration                                                                                    Page 2
Historic Building Preservation Program    Old Executive Office Building                                            06/11/93
REGION: 11                                STAGE II ZONE SUMMARY                                                    DC0035ZZ
******************************************************************************************************************************
```

| SLIDE | TITLE | | SLIDE | TITLE |
| ----- | ----- | | ----- | ----- |
| DC003543 | BRONZE WALL SCONCE (RM. 474) | | DC003544 | MARBLE WALL PANEL (RM. 474) |
| DC003545 | COFFERED CEILING (RM. 474) | | DC003546 | DETAIL AT CAST IRON STACKS (RM. 308) |
| DC003547 | ENCAUSTIC TILE FLOOR (RM. 308) | | DC003548 | CEILING & SKYLIGHT (RM. 308) |
| DC003549 | PRESSED METAL PANEL (RM. 528 | | DC003550 | MOSAIC TILE FLOOR (RM. 528) |
| DC003551 | CEILING & SKYLIGHT (RM. 528) | | DC003557 | NON-ORIGINAL DOOR, EAST CENTER |
| DC003558 | TYPICAL EXTERIOR DOOR | | DC003559 | MOSAIC TILE FLOOR (RM. 474) |
| DC003560 | TYPICAL CAST IRON WINDOW TRIM | | DC003561 | DETAIL AT VAULTED CEILING |
| DC003562 | TYP. CORRIDOR PENDANT FIXTURE | | | |

**************************************************************************************************

PRESERVATION -- PRIMARY CONTRIBUTOR TO HISTORIC SIGNIFICANCE OF THE BUILDING

| SLIDE | TITLE | SLIDE | TITLE |
| ----- | ----- | ----- | ----- |
| DCO03501 | NORTH PLAZA AND NORTH ELEVATION | DCO03502 | WEST ELEVATION |
| DCO03503 | CAST IRON AND SLATE ROOFING DETAIL | DCO03504 | SOUTHEAST PORTICO AND GRANITE DETAILS |
| DCO03533 | DETAIL OF STONE WINDOW LINTEL | DCO03534 | DETAIL OF CAST IRON LAMP POST |
| DCO03535 | DETAIL OF STONE RAILING AT PLAZA | | |

| ZONE NUMBER | ZONE TITLE |
| ------ | ---------- |

## 1A    EXTERIOR FACADES AND SITE

All exterior facade elements and site features contribute to the very high level of architectural and historical significance of this building. The Second Empire style of this building is among only a handful of similar examples in Washington and clearly this is the most exuberant and detailed among the group.  This building is a National Historic Landmark and the exterior facades and roof elements and many notable site features must be preserved and restored for this monumental building.

Site features include cast iron railings and gates, granite retaining walls, stone paved plazas and landscape planting elements.  The site includes an entire city block, bounded by roadways on all sides.  Although most building entries no longer function for general pedestrian entry, all retain original architectural features and appearance.  With the exception of three ground level Secret Service observation/security booths, virtually all exterior site features are in original appearance and are in very good condition.

Exterior facades (North, South, East and West) are comprised of an elaborate assemblage of carved granite paired columns, classical order window architraves and projecting crown mold belt courses at each floor level. This wall assembly is topped with a slate mansard roof with very ornate cast iron trim, cornice and railing elements.  The overall result is a facade with very heavy relief patterns of shade and shadow which has been called one the most robust examples of Second Empire style architecture in America.  The granite of the rusticated basement level has a slight pinkish cast to the light gray base color and is known as "Vinalhaven Island" granite (Fox Islands, Maine). The upper granite walls are light gray in color, known as "Petersburg" from Green Quarry (Richmond, VA).

The roof and decorative elements are being restored and repaired in an extensive multi-year project which will be complete by 1994. Damaged cast iron is being replaced in kind and missing slate is being replaced.  All new copper roofing for the upper low slope areas is being installed as well as all new copper flashing and gutters. The intent of the roof replacement project is to restore all historic features in kind with the result being a very long service life for the roof assembly.

The very large double hung wooden window units on all facades will be rehabilitated and restored in a project commencing in 1992.  There are many window air conditioning units on all facades which will be removed with a planned major building rehabilitation/restoration which will begin in 1995.  This will upgrade the heating, ventilation and air conditioning systems which will eliminate the need for the window air conditioning units.

There  is also an ongoing repair/restoration effort for the stone plazas which will be completed after the roof project is complete.  Historic site features are being restored and repaired with that project.

General Services Administration                                                    Page 11
Historic Building Preservation Program        Old Executive Office Building          06/11/93
REGION: 11                                    STAGE II ZONE DESCRIPTION              DCO035ZZ
********************************************************************************************************

With the successful completion of the three exterior projects noted above, the exterior building and site features will be in very good condition and by and large will very closely resemble the appearance and condition when originally built.  Nearly 100% of the original building and site features have been either restored or have been replaced in kind at this time so that there are very few and minor modern intrusions on the exterior.

**************************************************************************************************************

PRESERVATION -- PRIMARY CONTRIBUTOR TO HISTORIC SIGNIFICANCE OF THE BUILDING

| SLIDE | TITLE | SLIDE | TITLE |
| ----- | ----- | ----- | ----- |
| DC003505 | TYPICAL PUBLIC CORRIDOR | DC003506 | TYPICAL STAIR DETAIL |
| DC003507 | NW DOME (ELLIPTICAL) | DC003508 | SW DOME (ROUND) |
| DC003536 | TYPICAL CORRIDOR DOOR AND FRAME | DC003537 | DOOR HARDWARE |
| DC003538 | CAST IRON PILASTER AND BASE | DC003539 | DOME AT FIFTH FLOOR WEST CENTER |
| DC003540 | FIREHOSE CABINET | | |

| ZONE NUMBER | ZONE TITLE |
| ------ | ---------- |

## 1B    INTERIOR CORRIDORS, STAIRS, LOBBIES

The public circulation corridors, stairs and lobbies above the basement of the building are consistently decorated with lavish cast iron baseboard and door frame assemblies. The shallow vaulted ceilings have elaborate plaster entablatures. With the exception of the basement level, these circulation spaces are highly significant to the building and retain intact virtually all original historic architectural elements. Most have been repainted recently in colors which are said to match the original paint colors so that the overall effect in the corridors is one of materials and spaces which are original in appearance and configuration. There is no hierarchical difference between the floor levels in these public corridor spaces, thus floors G through five are included in this zone.

The flooring at all levels is a diagonal pattern black and white stone with a dark green Conway granite border. The black stone is technically a fossiliferous, fine-grained muddy limestone. The white stone is marble, Shelbourne type. On the ground floor level, the existing stone flooring has been covered with a vinyl tile in the a black and white pattern to mimic the historic appearance of the floor. The ground floor received considerable abrasion from pedestrian foot traffic entering the building so that this vinyl flooring covering is probably appropriate and protects the original flooring underneath.

The cast iron baseboard and cornice ceiling decoration is classical in style and can be found throughout the upper floors. Full, detached cast iron columns occur at the corner stairways and at the major public entries of the first floor and opposite principal office suites on the second floor. In all other locations columns are in the form of engaged pilasters. These pilasters form a continuous rhythm down each corridor.

Walls are painted plaster. There has been no evidence to date of painted or stenciled decoration on the corridor sides of the plaster walls (there is considerable use of stenciled decoration on the interior offices and suites - see Zone 1C, 1D, 2A and 2B).

At the four quadrants of the floor plan are major monumental open stairs. Those on the South are round in plan whereas those on the North are elliptical. The domes are heavily decorated with coffered plaster in a classical design. The stair treads are Green Conway granite and the balusters and newels are very ornately detailed, foliated bronze castings. Stairs, balusters, newels and mahogany railings are in very good condition. The domes in the Northwest and southwest building corners have been restored with original paint colors.

Circulation spaces of the basement are excluded from this zone.

PRESERVATION -- PRIMARY CONTRIBUTOR TO HISTORIC SIGNIFICANCE OF THE BUILDING

| SLIDE | TITLE | SLIDE | TITLE |
| ----- | ----- | ----- | ----- |
| DC003509 | OFFICE OF SECRETARY OF NAVY | DC003510 | INDIAN TREATY ROOM (RM. 474) |
| DC003511 | RM. 474: ENCAUSTIC TILE FLOORING | DC003512 | RM. 474: CAST IRON RAILING DETAIL |
| DC003513 | STATE DEPT. LIBRARY (RM. 308) | DC003514 | WAR DEPT. LIBRARY (RM. 528) |
| DC003548 | CEILING & SKYLIGHT (RM. 308) | DC003549 | PRESSED METAL PANEL (RM. 528 |
| DC003550 | MOSAIC TILE FLOOR (RM. 528) | | |

| ZONE NUMBER | ZONE TITLE |
| ------ | ---------- |

## 1C      RESTORED CEREMONIAL OFFICES & ROOMS

Since the building housed three separate departments, there were office suites for each of the Departmental Secretaries. These were very highly decorated and are very significant individual features of the building. In addition, each department had a major library space which was a two story volume within the building. These six spaces have major significance to the building.

Some of these spaces have been restored to an original appearance over the last eight years in individual projects undertaken by the Executive branch. The spaces which have been restored at this time are included in this zone. Those similar spaces which are not yet restored are noted below in zone 2A.

Office of the Secretary of the Navy on the second floor, east side (Room 274), was restored in 1983 and is now used as the formal office for the Vice President of United States. The basic design elements for the room were conceived by Mullet. However, the final refinements were designed by Von Ezdorf and the room was completed by about 1872. The room is a superb example of late 19th century craftsmanship and decoration including very intricate parquetry flooring and stenciled wall and ceiling decoration. Cast iron continues as the base material for the ornately shaped door surrounds, room cornice and vaulted ceiling decoration. Reproduction gas and electric light fixtures were installed in the 1983 restoration which attempt to match the original lighting elements. In combination with antique furniture which is now in the room, the overall appearance is one of extreme opulence and is virtually identical with the original appearance of the room. Given that there are few extant examples over the entire US of similar rooms, this room is no doubt one of a handful remaining and may be one of the most outstanding examples of late 19th century decorative arts remaining in the country.

Indian Treaty Room (Reception Room to Former Navy Department Library) is on the fourth floor, east side (Room 474). As with the Secretary's of the Navy Office, this room was initially designed by Mullett, but the deign was executed by Von Ezdorf.. This very grand, two and one half story interior space was intended as a reception and meeting room. One passed through this space to gain entry to the Navy library spaces which flanked on either side. This room was used in signing several Indian treaties so that its name is now associated with those events. During the Eisenhower administration this room was used for Presidential news conferences. The space was maintained over the years in good condition and it was restored to its current condition in 1985. This room is the only large, open space room in the building so that it continues to function as the site for meetings, presentations and receptions. The encaustic tile flooring in this room forms a very complicated pattern which mimics the ceiling decoration. Cast iron is used for door and window surrounds as well as for the projecting balcony which provided access to the upper levels of the library collection in the flanking spaces. Cast bronze light fixtures in the corners are notable for their scale - they are over 8 feet tall and very massive and highly ornate.

State Department Library is on the third floor, south side (Room 308). The room was designed by Mullet and

General Services Administration                                                          Page 14
Historic Building Preservation Program       Old Executive Office Building               06/11/93
REGION: 11                                   STAGE II ZONE DESCRIPTION                    DC0035ZZ
*********************************************************************************************************

completed by 1875.  The room was recently restored and now functions again as a library for the White House.
Library shelving on four levels of cast iron work is on the perimeter of the room.  Although the finish
materials for this room are very similar to the Indian Treaty Room (i.e., encaustic tile flooring and cast iron
decoration and railings), the appearance of the room is markedly different because the primary color used on
the walls and balconies is ivory white whereas the colors used in the other ceremonial spaces tends to be dark
earth tones. This differing use of color may be a distinguishing characteristic between the work of Mullett and
Von Ezdorf (Von Ezdorf had no responsibility for this space).


War Department Library (Law Library) is located on the fifth floor, west side (rm. 528).  The Library was
designed by Von Ezdorf and completed by 1888.  It has been restored recently and it continues to function as a
library.  The cast iron work is notable because of the degree of refinement and detail compared to that of the
other departmental libraries.

Any one of the libraries would be considered of national significance.  Having three within one building
represents a remarkable architectural resource and provides a tremendous insight into the design styles and
decorative arts of the late 19th century.

```
General Services Administration                                                        Page 15
Historic Building Preservation Program     Old Executive Office Building               06/11/93
REGION: 11                                 STAGE II ZONE DESCRIPTION                    DCO035ZZ
************************************************************************************************
```

   PRESERVATION -- CONTRIBUTES TO HISTORIC SIGNIFICANCE OF THE BUILDING

| SLIDE | TITLE | SLIDE | TITLE |
|-------|-------|-------|-------|
| DCO03515 | OFFICE OF SEC'Y OF STATE (RM. 208) | DCO03516 | TYPICAL SUITE OFFICE, RM. 216 |
| DCO03517 | OFFICE OF SEC'Y OF WAR (RM. 232) | DCO03518 | DIPLOMATIC RECEPTION ROOM (RM. 212) |

```
   ZONE
 NUMBER    ZONE TITLE
 ------    ----------
```

## 2A    UNRESTORED CEREMONIAL ROOMS

The office suites for the Secretary of War and Secretary of State have not been restored at this time. There is
very good photographic, documentary and physical evidence upon which a restoration could be based. It is
planned to have the Secretary's of War office restored in 1993.  This office is on the second floor, west side
(Room 232).  It was designed by the New York architect Steven Hatch and completed in 1884.  This is the only
space designed by Mr. Hatch.

The Secretary's of State office is now used for a computer center with raised flooring.  It is on the second
floor, South side (Room 208), and was originally designed by Mullett and completed in 1875. If the use were to
change in the future, it would be desirable to restore the suite of offices to their original appearance.

The Diplomatic Reception Room was on the second floor, south side adjacent to the Secretary's of State Office
(rm. 212).  The room is somewhat long and narrow, with only a one story ceiling height, but was decorated in a
very masculine or club room appearance with settees and writing desks.  The decorative scheme is similar in
many ways to the Secretary's of Navy office (See above, Zone 1C).  The room was used by the State
Department for receptions as the name implies.  Currently, the room is part of the computer complex on the
South side.  If the use were to change, it would be desirable in the future to restore this room based on the
available documentary evidence.

 If any of these rooms were to be restored in the future, they would be re-assigned to Zone 1C.

****************************************************************************************************

PRESERVATION -- CONTRIBUTES TO HISTORIC SIGNIFICANCE OF THE BUILDING

| SLIDE | TITLE | SLIDE | TITLE |
|-------|-------|-------|-------|
| DC003519 | INTENDED FIRST FLR. LOBBY APPEARANCE | DC003557 | NON-ORIGINAL DOOR, EAST CENTER |
| DC003558 | TYPICAL EXTERIOR DOOR | | |

| ZONE NUMBER | ZONE TITLE |
|-------------|------------|

## 2B     UNRESTORED ENTRY LOBBIES: E, S & W

On the first floor, inside each of the principal building entries, the corridors were widened originally to
create an open lobby space. Currently, the Pennsylvania Avenue entry (North Side) is in its original
configuration, creating an open, public  space, punctuated  with free standing cast iron columns. At the other
three entries (East, South and West), the freestanding columns have been engaged with lightweight plaster
partitions, creating small enclosed rooms off of the corridors. This modern infill work, although not a
serious impact to the character of the corridor space, should be removed in the future and the entry lobbies
opened up to their original configurations.  Once this work is accomplished, these spaces would be re-assigned
to Zone 1B.

Slide no. DC003519 illustrates the Pennsylvania Avenue lobby condition, indicating the original configuration
with free standing cast iron columns.  Photos of the unrestored East, South and West lobbies were not
available.

Similar conditions exist at the Ground Floor lobbies at each major entry.  At the Southeast corner, the
exterior entry has been permanently blocked.

*********************************************************************************************************

PRESERVATION -- CONTRIBUTES TO HISTORIC SIGNIFICANCE OF THE BUILDING

| SLIDE | TITLE | SLIDE | TITLE |
| ----- | ----- | ----- | ----- |
| DC003520 | TYPICAL 4TH FLOOR OFFICE | DC003521 | CONCEALED DECORATIVE FINISHES (RM. 278) |
| DC003560 | TYPICAL CAST IRON WINDOW TRIM | DC003561 | DETAIL AT VAULTED CEILING |

| ZONE NUMBER | ZONE TITLE |
| ------ | ---------- |

## 2C    TYPICAL OFFICES: GROUND TO 4TH FLRS

The office suites on either side of the double loaded corridors retain most original features and elements, but most have been painted a monochrome white color, obscuring original decorative paint and stencil finishes. These rooms include the same cast iron door and window trim and plaster ceiling cornices found in the major ceremonial spaces and the public corridors. Some offices have been subdivided with modern partitions. Some ceilings have been dropped with modern suspended acoustical tile ceilings.

Original building features should be maintained and if the rooms are to be redecorated in the future, consideration should be given to restoration of original paint and stencil finishes. The extent of these decorative finishes on a room by room basis is not known, but in many locations where the white paint has been removed, there has been found some form of decorative paint finish. Slide no, DC003521 illustrates this hidden condition in one room.

There seems to be a heirarchy of offices which should be confirmed with future renovation and restoration projects. Obviously, the offices for the Secretaries of each Department are the most elaborate spaces. Anti-rooms adjacent to these are the next most elaborate. All of these offices are on the outer ring, that is, with windows facing outward. Of lesser importance are offices facing the inner courtyards. As each individual room is addressed in the future, a more definitive pattern can be established which would be an aid to predicting which rooms have highly decorative original finishes.

```
General Services Administration                                                                  Page 18
Historic Building Preservation Program      Old Executive Office Building                        06/11/93
REGION: 11                                  STAGE II ZONE DESCRIPTION                             DC0035ZZ
**********************************************************************************************************
```

REHABILITATION -- SELECTED FEATURES CONTRIBUTE TO HISTORIC SIGNIFICANCE OF THE BUILDING

| SLIDE | TITLE | SLIDE | TITLE |
|-------|-------|-------|-------|
| DC003522 | VIEW OF SOUTH COURT | DC003523 | VIEW OF SOUTH COURT - SOUTH FACING WALL |

| ZONE NUMBER | ZONE TITLE |
|-------------|------------|

## 3A    EXTERIOR: COURT ELEVATIONS

The two court yards, South and North, are each approximately 138 feet long by 104 feet wide. Each is primarily a paved vehicular parking area. Under the North court is an underground maintenance and repair shops while under the South is a telephone switching facility. Above ground in the South court is the building cooling tower which utilizes about one third of the court area and projects about 15 feet in height.

The courts are entered from the east and west via paved roadways which cross through the building, beneath arched openings. Pedestrians on the ground floor of the building have to cross this vehicular path when walking the perimeter of the building.

The wall and window treatment on the court side is without ornamentation or decoration. There is no window surround as is found on the primary building elevations. The granite is flat and evenly coursed. There is a simple projecting sill at each window, but otherwise there are no projections at the windows. Each facade of the court matches the other and each is devoid of ornamentation.

It is important to note the none of the monumental interior spaces or important offices face onto the courts. All significant interior spaces are on the outside ring of offices, outside the corridor. The designation of these elements as a zone 3 space recognizes that these elements could be altered with contemporary elements in the future and if sensitively undertaken, would not likely impair the significance of the structure as a whole.

********************************************************************************************************************

 FREE -- DOES NOT CONTRIBUTE TO HISTORIC SIGNIFICANCE OF THE BUILDING

| SLIDE | TITLE | SLIDE | TITLE |
|-------|-------|-------|-------|
| ----- | ----- | ----- | ----- |

DC003524  TYPICAL 5TH FLOOR OFFICE


| ZONE NUMBER | ZONE TITLE |
|-------------|------------|
| ------ | ---------- |

## 4A    OFFICES: BASEMENT, 5TH & 6TH FLRS.

 The basement rooms and offices have no architectural decoration.  Brick and stone foundation walls and plaster
 are common.  The 5th and 6th floor rooms are generally under the mansard roof and again, have no architectural
 decoration.  The spaces are used for a combination of office and storage.  Subdivision of the original spaces
 with modern partitions is common.

 Room 452 was intended as a two story space for a departmental library, but this was never built.  Several years
 ago, this space was altered into an auditorium space with raised flooring.  There was no important historic use
 for this space.

|          |                                       |                |      | I N V E N T O R Y |               |
|----------|---------------------------------------|----------------|------|-------------------|---------------|
| CODE     | ELEMENT                               | TOTAL QUANTITY |      | HBPP RATING       | REVISION DATE |
| -------  | -------                               | -------------- |      | -----------       | ------------- |

## SITE

| 1031-3A  | PAVED AREAS: PARKING AREAS            | 1,900          | SY   | 136               | 05/04/93      |
| 1041-1A  | PAVED AREAS: STONE PAVERS             | 10,000         | SF   | 112               | 06/10/93      |
| 1041A-1A | PAVED AREAS: STONE PAVERS             | 10,000         | SF   | 112               | 05/04/93      |
| 1041B-1A | PAVED AREAS: STONE PAVERS             | 22,000         | SF   | 112               | 06/10/93      |
| 1050-1A  | SITE FURNISHING: FENCES/WALLS         | 2,000          | LF   | 112               | 05/03/93      |
| 1060-1A  | VEGETATION: LAWNS & PLANTING BEDS     | 195,000        | SF   | 112               | 05/03/93      |
| 1061-1A  | VEGETATION: TREES & SHRUBS            | 30             | EA   | 112               | 05/04/93      |

## EXTERIOR

| 2071-1A  | WALL STRUCTURE: GRANITE               | 28,000         | SY   | 111               | 06/10/93      |
| 2071-3A  | WALL STRUCTURE: GRANITE               | 10,200         | SY   | 132               | 06/10/93      |
| 2071A-1A | WALL STRUCTURE: GRANITE               | 2,800          | SY   | 111               | 06/10/93      |
| 2071B-3A | WALL STRUCTURE: GRANITE               | 970            | LF   | 131               | 05/04/93      |
| 2080-1A  | WALL STRUCTURE: MORTAR                | 250,000        | LF   | 113               | 05/03/93      |
| 2252-1A  | WALL ORNAMENT: CONSTRUCTED SCULPTURE  | 16             | EA   | 111               | 05/04/93      |
| 2267-1A  | WALL ORNAMENT: GRANITE COL/PILASTER   | 704            | EA   | 111               | 06/10/93      |
| 2370-1A  | ROOF STRUCTURE: IRON FRAME            | 34,000         | LF   | 113               | 05/03/93      |
| 2381-1A  | ROOF DECK/SHEATHING: IRON             | 50,000         | SF   | 113               | 05/04/93      |
| 2393-1A  | ROOF SURFACE: SLATE SHINGLES          | 24,000         | SF   | 112               | 05/05/93      |
| 2405-1A  | ROOF SURFACE: STANDING SEAM METAL     | 20,000         | SF   | 112               | 05/03/93      |
| 2406-1A  | ROOF SURFACE: FLAT SEAM METAL         | 50,000         | SF   | 112               | 05/04/93      |
| 2435-1A  | ROOF OPENING: SKYLIGHTS (GENERAL)     | 2,600          | SF   | 112               | 05/04/93      |
| 2470-1A  | ROOF FLASHING/TRIM: SHEET METAL TRIM  | 31,200         | SF   | 112               | 05/03/93      |
| 2470A-1A | ROOF FLASHING/TRIM: SHEET METAL TRIM  | 25,200         | SF   | 111               | 05/05/93      |
| 2497-1A  | ROOF CORNICE/SOFFIT: GRANITE CORNICE  | 2,400          | SY   | 111               | 05/03/93      |
| 2511-1A  | ROOF DRAINAGE: BRNZ/COPP GUTTER/DNSP  | 4,800          | LF   | 112               | 05/04/93      |
| 2511-3A  | ROOF DRAINAGE: BRNZ/COPP GUTTER/DNSP  | 760            | LF   | 136               | 05/04/93      |
| 2546-1A  | WINDOW FRAME: WOOD FRAME              | 1,770          | EA   | 111               | 05/03/93      |
| 2546-3A  | WINDOW FRAME: WOOD FRAME              | 600            | EA   | 131               | 05/04/93      |
| 2562-1A  | WINDOW SASH: WOOD SINGLE-HUNG         | 1,770          | EA   | 111               | 05/04/93      |
| 2562-3A  | WINDOW SASH: WOOD SINGLE-HUNG         | 600            | EA   | 131               | 05/04/93      |
| 2582-1A  | WINDOW TRIM: OTHER                    | 82             | EA   | 111               | 05/03/93      |
| 2590-1A  | WINDOW GLAZING: FLOAT GLASS           | 72,000         | SF   | 112               | 05/03/93      |
| 2611-1A  | WINDOW HARDWARE: BRONZE/BRASS/COPPER  | 5,300          | EA   | 111               | 05/03/93      |
| 2619-1A  | WINDOW HARDWARE: OTHER                | 3,540          | EA   | 116               | 05/05/93      |
| 2619-3A  | WINDOW HARDWARE: OTHER                | 1,200          | EA   | 136               | 05/04/93      |
| 2639-1A  | WINDOW LINTEL: GRANITE                | 1,200          | SY   | 112               | 05/03/93      |
| 2662-3A  | WINDOW SILL: GRANITE                  | 600            | EA   | 132               | 05/04/93      |
| 2735-1A  | DOOR (OPENING): PANEL WOOD DOOR       | 18             | EA   | 111               | 05/05/93      |
| 2791-1A  | DOOR HARDWARE: BRNZ/BRASS/CPPR LATCH  | 18             | EA   | 111               | 05/03/93      |
| 2881-1A  | STAIR/RAMP-SURFACE: GRANITE           | 12,000         | SF   | 111               | 05/03/93      |

## INTERIOR

| 3002-1B  | FLOOR STRUCTURE: IRON                 | 87,000         | SF   | 112               | 05/05/93      |

```
General Services Administration                                                          Page 21
Historic Building Preservation Program    Old Executive Office Building                   06/11/93
REGION: 11                                STAGE III ELEMENT SUMMARY                       DC0035ZZ
** By Inventory **************************************************************************************
```

| CODE | ELEMENT | TOTAL QUANTITY | | HBPP RATING | REVISION DATE |
|------|---------|---------------:|---|------------|--------------|
| | | | | I N V E N T O R Y | |
| 3021-1C | FLOOR DECKING: IRON | 7,500 | SF | 111 | 05/04/93 |
| 3034-1B | FLOOR SURFACE: MARBLE | 39,000 | SF | 111 | 05/05/93 |
| 3034-1C | FLOOR SURFACE: MARBLE | 200 | SF | 111 | 05/05/93 |
| 3034-2B | FLOOR SURFACE: MARBLE | 1,200 | SF | 121 | 04/29/93 |
| 3034-4A | FLOOR SURFACE: MARBLE | 4,000 | SF | 141 | 05/05/93 |
| 3034A-1B | FLOOR SURFACE: MARBLE | 39,000 | SF | 111 | 05/05/93 |
| 3034A-2B | FLOOR SURFACE: MARBLE | 1,200 | SF | 121 | 04/29/93 |
| 3034A-4A | FLOOR SURFACE: MARBLE | 4,000 | SF | 141 | 05/04/93 |
| 3034B-1B | FLOOR SURFACE: MARBLE | 200 | SF | 111 | 05/05/93 |
| 3035-1B | FLOOR SURFACE: GRANITE | 8,700 | SF | 111 | 06/10/93 |
| 3035-2B | FLOOR SURFACE: GRANITE | 600 | SF | 121 | 05/05/93 |
| 3042-4A | FLOOR SURFACE: BRICK | 70,000 | SF | 142 | 05/05/93 |
| 3043-1C | FLOOR SURFACE: WOOD | 2,400 | SF | 111 | 05/04/93 |
| 3043-2A | FLOOR SURFACE: WOOD | 5,700 | SF | 121 | 05/04/93 |
| 3043-2C | FLOOR SURFACE: WOOD | 364,800 | SF | 121 | 04/29/93 |
| 3043-4A | FLOOR SURFACE: WOOD | 10,800 | SF | 142 | 05/04/93 |
| 3044-1B | FLOOR SURFACE: PLASTIC/SYNTHETIC | 16,000 | SF | 116 | 05/05/93 |
| 3044-4A | FLOOR SURFACE: PLASTIC/SYNTHETIC | 50,000 | SF | 146 | 05/05/93 |
| 3045-2A | FLOOR SURFACE: CARPETING | 5,100 | SF | 126 | 05/04/93 |
| 3045-2B | FLOOR SURFACE: CARPETING | 3,000 | SF | 126 | 04/29/93 |
| 3045-2C | FLOOR SURFACE: CARPETING | 364,800 | SF | 126 | 04/29/93 |
| 3045-4A | FLOOR SURFACE: CARPETING | 50,000 | SF | 146 | 06/10/93 |
| 3046-1C | FLOOR SURFACE: OTHER | 7,200 | SF | 111 | 05/05/93 |
| 3046-2A | FLOOR SURFACE: OTHER | 1,800 | SF | 126 | 05/04/93 |
| 3046-4A | FLOOR SURFACE: OTHER | 2,500 | SF | 143 | 06/10/93 |
| 3066-2B | WALL STRUCTURE: IRON FRAMING | 2,000 | SF | 123 | 04/29/93 |
| 3066-2C | WALL STRUCTURE: IRON FRAMING | 350,220 | SF | 122 | 04/29/93 |
| 3066-4A | WALL STRUCTURE: IRON FRAMING | 4,000 | SF | 142 | 05/04/93 |
| 3067-2A | WALL STRUCTURE: METAL FRAMING SYSTEM | 1,500 | SF | 126 | 05/04/93 |
| 3067-2C | WALL STRUCTURE: METAL FRAMING SYSTEM | 116,740 | SF | 126 | 05/05/93 |
| 3067-4A | WALL STRUCTURE: METAL FRAMING SYSTEM | 8,000 | SF | 146 | 05/04/93 |
| 3074-1B | WALL STRUCTURE: BRICK MASONRY UNIT | 154,000 | SF | 112 | 04/21/93 |
| 3094-2A | WALL SURFACE: GYPSUM BOARD SYSTEMS | 1,500 | SF | 126 | 05/04/93 |
| 3094-2C | WALL SURFACE: GYPSUM BOARD SYSTEMS | 116,740 | SF | 126 | 05/05/93 |
| 3095-1B | WALL SURFACE: GYPSUM PLASTER | 156,000 | SF | 112 | 05/05/93 |
| 3095-1C | WALL SURFACE: GYPSUM PLASTER | 2,800 | SF | 111 | 05/03/93 |
| 3095-2A | WALL SURFACE: GYPSUM PLASTER | 15,300 | SF | 122 | 05/04/93 |
| 3095-2B | WALL SURFACE: GYPSUM PLASTER | 10,000 | SF | 122 | 05/05/93 |
| 3095-2C | WALL SURFACE: GYPSUM PLASTER | 1,050,660 | SF | 122 | 06/10/93 |
| 3095-4A | WALL SURFACE: GYPSUM PLASTER | 250,000 | SF | 142 | 05/04/93 |
| 3131-1B | WALL FINISH/COATING: PAINT | 156,000 | SF | 112 | 05/05/93 |
| 3131-2A | WALL FINISH/COATING: PAINT | 15,300 | SF | 126 | 05/04/93 |
| 3131-2B | WALL FINISH/COATING: PAINT | 10,000 | SF | 126 | 05/05/93 |
| 3131-2C | WALL FINISH/COATING: PAINT | 1,167,400 | SF | 126 | 05/05/93 |
| 3131-4A | WALL FINISH/COATING: PAINT | 250,000 | SF | 146 | 05/04/93 |
| 3144-1C | WALL FINISH/COATING: OTHER | 1,600 | SF | 111 | 05/03/93 |

```
General Services Administration                                                              Page 22
Historic Building Preservation Program      Old Executive Office Building                     06/11/93
REGION: 11                                  STAGE III ELEMENT SUMMARY                         DC0035ZZ
** By Inventory ***************************************************************************************
```

| CODE | ELEMENT | TOTAL QUANTITY | | HBPP RATING | REVISION DATE |
|------|---------|---------------:|---|------------|--------------|
| 3183-1C | WALL TRIM: SHEET METAL TRIM | 5,040 | SF | 111 | 05/03/93 |
| 3187-1C | WALL TRIM: MARBLE TRIM | 500 | SF | 111 | 05/04/93 |
| 3202-1C | WALL ORNAMENT: BRONZE SCULPTURE | 8 | SF | 111 | 05/04/93 |
| 3209-1B | WALL ORNAMENT: METAL CASTING | 32,000 | SF | 111 | 05/05/93 |
| 3209-2A | WALL ORNAMENT: METAL CASTING | 960 | SF | 121 | 05/04/93 |
| 3209-2B | WALL ORNAMENT: METAL CASTING | 1,000 | SF | 121 | 05/05/93 |
| 3209-2C | WALL ORNAMENT: METAL CASTING | 54,000 | SF | 121 | 04/29/93 |
| 3209-4A | WALL ORNAMENT: METAL CASTING | 1,000 | SF | 141 | 05/05/93 |
| 3216-1C | WALL ORNAMENT: OTHER | 7,500 | SF | 112 | 05/04/93 |
| 3241-2C | CEILING SURFACE: CEILING SUSPENSION SYS | 73,200 | SF | 126 | 04/29/93 |
| 3241-4A | CEILING SURFACE: CEILING SUSPENSION SYS | 60,000 | SF | 146 | 05/05/93 |
| 3247-1B | CEILING SURFACE: GYPSUM PLASTER | 87,000 | SF | 112 | 04/21/93 |
| 3247-2B | CEILING SURFACE: GYPSUM PLASTER | 3,000 | SF | 122 | 04/29/93 |
| 3247-2C | CEILING SURFACE: GYPSUM PLASTER | 364,800 | SF | 122 | 04/29/93 |
| 3259-1B | CEILING SURFACE: PAINT | 87,000 | SF | 116 | 05/03/93 |
| 3259-1C | CEILING SURFACE: PAINT | 3,600 | SF | 113 | 06/10/93 |
| 3259-2A | CEILING SURFACE: PAINT | 12,600 | SF | 126 | 06/10/93 |
| 3259-2B | CEILING SURFACE: PAINT | 3,000 | SF | 126 | 06/10/93 |
| 3259-2C | CEILING SURFACE: PAINT | 364,800 | SF | 126 | 05/05/93 |
| 3259-4A | CEILING SURFACE: PAINT | 115,000 | SF | 146 | 05/04/93 |
| 3273-1B | CEILING TRIM: PLASTER TRIM | 25,000 | LF | 111 | 06/10/93 |
| 3273-1C | CEILING TRIM: PLASTER TRIM | 3,600 | SF | 111 | 05/04/93 |
| 3273-2A | CEILING TRIM: PLASTER TRIM | 5,000 | SF | 121 | 05/04/93 |
| 3273-2B | CEILING TRIM: PLASTER TRIM | 1,200 | SF | 121 | 04/29/93 |
| 3273-2C | CEILING TRIM: PLASTER TRIM | 112,000 | SF | 121 | 06/10/93 |
| 3298-1B | CEILING ORNAMENT: OTHER | 5,000 | SF | 111 | 05/05/93 |
| 3298-1C | CEILING ORNAMENT: OTHER | 450 | SF | 111 | 06/10/93 |
| 3298-4A | CEILING ORNAMENT: OTHER | 100 | SF | 142 | 05/05/93 |
| 3298A-1B | CEILING ORNAMENT: OTHER | 600 | SF | 112 | 05/05/93 |
| 3298B-1B | CEILING ORNAMENT: OTHER | 30 | SF | 112 | 05/05/93 |
| 3317-1C | WINDOW TRIM: OTHER | 450 | SF | 112 | 05/04/93 |
| 3317-2A | WINDOW TRIM: OTHER | 400 | SF | 122 | 05/04/93 |
| 3317-2C | WINDOW TRIM: OTHER | 10,000 | SF | 122 | 05/05/93 |
| 3317A-2A | WINDOW TRIM: OTHER | 240 | SF | 122 | 05/04/93 |
| 3317A-2C | WINDOW TRIM: OTHER | 4,500 | SF | 121 | 04/29/93 |
| 3322-1B | DOOR FRAME: IRON | 8,100 | SF | 112 | 05/05/93 |
| 3322-1C | DOOR FRAME: IRON | 80 | SF | 111 | 05/04/93 |
| 3322-2A | DOOR FRAME: IRON | 300 | SF | 122 | 05/04/93 |
| 3322-2B | DOOR FRAME: IRON | 150 | SF | 122 | 04/29/93 |
| 3322-2C | DOOR FRAME: IRON | 3,000 | SF | 122 | 04/29/93 |
| 3322-4A | DOOR FRAME: IRON | 1,800 | EA | 142 | 05/05/93 |
| 3326-2B | DOOR FRAME: WOOD | 50 | SF | 126 | 05/05/93 |
| 3326-2C | DOOR FRAME: WOOD | 175 | SF | 126 | 04/29/93 |
| 3326-4A | DOOR FRAME: WOOD | 1,500 | EA | 143 | 05/05/93 |
| 3326A-2B | DOOR FRAME: WOOD | 50 | SF | 126 | 05/05/93 |
| 3326A-2C | DOOR FRAME: WOOD | 350 | SF | 126 | 04/29/93 |

```
General Services Administration                                                    Page 23
Historic Building Preservation Program    Old Executive Office Building            06/11/93
REGION: 11                                STAGE III ELEMENT SUMMARY                DC00035ZZ
** By Inventory ********************************************************************************************
```

|  | | INVENTORY | | |
|---|---|---|---|---|
| CODE | ELEMENT | TOTAL QUANTITY | HBPP RATING | REVISION DATE |
| ------- | ------- | --------------- | ----------- | ------------- |
| 3339-1B | DOOR (OPENING): IRON | 16 EA | 111 | 05/05/93 |
| 3341-4A | DOOR (OPENING): STEEL | 100 EA | 146 | 05/04/93 |
| 3349-2B | DOOR (OPENING): FLUSH WOOD | 7 EA | 126 | 05/05/93 |
| 3349-2C | DOOR (OPENING): FLUSH WOOD | 25 EA | 126 | 04/29/93 |
| 3350-1B | DOOR (OPENING): PANEL WOOD | 624 EA | 111 | 05/05/93 |
| 3350-1C | DOOR (OPENING): PANEL WOOD | 10 EA | 111 | 05/04/93 |
| 3350-2A | DOOR (OPENING): PANEL WOOD | 12 EA | 121 | 05/04/93 |
| 3350-2B | DOOR (OPENING): PANEL WOOD | 6 EA | 126 | 05/05/93 |
| 3350-2C | DOOR (OPENING): PANEL WOOD | 225 EA | 121 | 05/05/93 |
| 3350-4A | DOOR (OPENING): PANEL WOOD | 20 EA | 142 | 05/04/93 |
| 3350A-1B | DOOR (OPENING): PANEL WOOD | 16 EA | 116 | 05/05/93 |
| 3350B-1C | DOOR (OPENING): PANEL WOOD | 4 EA | 111 | 05/04/93 |
| 3390-1B | DOOR GLAZING: OTHER | 600 EA | 112 | 05/05/93 |
| 3390-2A | DOOR GLAZING: OTHER | 12 EA | 122 | 05/04/93 |
| 3390-2C | DOOR GLAZING: OTHER | 225 EA | 122 | 04/29/93 |
| 3390-4A | DOOR GLAZING: OTHER | 30 EA | 142 | 05/05/93 |
| 3400-1B | DOOR HARDWARE: BRONZE/BRASS/COPPER | 624 SF | 111 | 05/05/93 |
| 3400-2A | DOOR HARDWARE: BRONZE/BRASS/COPPER | 12 EA | 121 | 05/04/93 |
| 3400-2B | DOOR HARDWARE: BRONZE/BRASS/COPPER | 20 EA | 126 | 05/05/93 |
| 3400-2C | DOOR HARDWARE: BRONZE/BRASS/COPPER | 200 EA | 121 | 04/29/93 |
| 3400A-2C | DOOR HARDWARE: BRONZE/BRASS/COPPER | 50 EA | 126 | 04/29/93 |
| 3463-4A | STAIR/RAMP-STRUCTURE: IRON | 900 SF | 142 | 05/05/93 |
| 3481-1B | STAIR/RAMP-SURFACE: GRANITE | 13,200 SF | 112 | 05/05/93 |
| 3501-1B | STAIR/RAMP-RAILING: BRONZE/BRASS/COPPER | 6,600 LF | 112 | 05/05/93 |
| 3503-4A | STAIR/RAMP-RAILING: IRON | 350 LF | 142 | 05/04/93 |
| 3511-1B | STAIR/RAMP-RAILING: WOOD | 1,800 LF | 112 | 06/10/93 |
| 3534-2C | FIREPLACE MANTEL: WOOD | 50 EA | 121 | 04/29/93 |
| 3537-2C | FIREPLACE MANTEL: OTHER | 100 EA | 121 | 06/10/93 |

## FOUNDATION

| | | | | |
|---|---|---|---|---|
| 4131-1A | CHIMNEY STRUCTURE: IRON | 20 EA | 112 | 05/03/93 |

## UTILITIES/SYSTEMS

| | | | | |
|---|---|---|---|---|
| 6021-1B | PLUMBING FIXTURE: DRINKING FOUNTAIN | 26 EA | 116 | 06/10/93 |
| 6083-1B | ELECTRICAL: WIRING NETWORK | 12,600 LF | 115 | 06/10/93 |
| 6090-2A | ELEC/LIGHT FIXTURE: FLUORESCENT | 36 EA | 126 | 05/04/93 |
| 6090-2B | ELEC/LIGHT FIXTURE: FLUORESCENT | 20 EA | 126 | 04/29/93 |
| 6090-4A | ELEC/LIGHT FIXTURE: FLUORESCENT | 200 EA | 146 | 05/04/93 |
| 6090A-2C | ELEC/LIGHT FIXTURE: FLUORESCENT | 1,050 EA | 126 | 04/29/93 |
| 6090B-2C | ELEC/LIGHT FIXTURE: FLUORESCENT | 450 EA | 126 | 04/29/93 |
| 6090B-4A | ELEC/LIGHT FIXTURE: FLUORESCENT | 200 EA | 146 | 05/04/93 |
| 6093-1A | ELEC/LIGHT FIXTURE: INCANDESCENT | 24 EA | 111 | 05/05/93 |
| 6093-1B | ELEC/LIGHT FIXTURE: INCANDESCENT | 625 EA | 116 | 04/21/93 |
| 6093A-1B | ELEC/LIGHT FIXTURE: INCANDESCENT | 40 EA | 116 | 06/10/93 |

```
General Services Administration                                                      Page 24
Historic Building Preservation Program      Old Executive Office Building            06/11/93
REGION: 11                                  STAGE III ELEMENT SUMMARY                 DC0035ZZ
** By Inventory ***********************************************************************************
```

|         |         | INVENTORY | | |
| CODE | ELEMENT | TOTAL QUANTITY | HBPP RATING | REVISION DATE |
| ------- | ------- | -------------- | ----------- | ------------- |
| 6093B-1C | ELEC/LIGHT FIXTURE: INCANDESCENT | 8 EA | 116 | 05/03/93 |
| 6093C-1C | ELEC/LIGHT FIXTURE: INCANDESCENT | 108 EA | 113 | 06/10/93 |
| 6119-1A | ELEC/COMMUNICATION SYS: ALARM/DETECTION | 24 EA | 116 | 05/03/93 |
| 6119-1B | ELEC/COMMUNICATION SYS: ALARM/DETECTION | 100 EA | 116 | 05/05/93 |
| 6176-2A | HVAC/HEAT TRANS EQUIP: RADIATOR | 16 EA | 124 | 05/04/93 |
| 6176-2C | HVAC/HEAT TRANS EQUIP: RADIATOR | 650 EA | 124 | 04/29/93 |
| 6181-3A | HVAC/COOLING EQUIP: CONDENSING UNIT | 12 EA | 136 | 05/04/93 |
| 6184-1A | HVAC/COOLING EQUIP: WINDOW A/C | 800 EA | 116 | 05/04/93 |
| 6184-3A | HVAC/COOLING EQUIP: WINDOW A/C | 200 EA | 136 | 05/04/93 |
| 6224-1B | CONVEYING SYSTEM: PASS ELEV-ELECTRIC | 7 EA | 116 | 05/05/93 |

## FIRE/LIFE/HEALTH/SAFETY

| | | | | |
| ------- | ------- | -------------- | ----------- | ------------- |
| 7012-1B | FIRE EGRESS: EMERGENCY LIGHTING | 50 EA | 116 | 04/21/93 |
| 7050-1B | FIRE SUPPRESSION: ·OTHER | 18 EA | 112 | 05/05/93 |
| 7083-1B | PUBLIC HEALTH: REFUSE COLLECTION/STO | 12 EA | 112 | 04/21/93 |

** By Zone *********************************************************************************************

|  |  |  | I N V E N T O R Y | | |
| --- | --- | --- | --- | --- | --- |
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |

## ZONE 1A: EXTERIOR FACADES AND SITE

## SITE

| 1041-1A  PAVED AREAS: STONE PAVERS | Red slate pavers in diagonal patterns | 10,000 | SF | TOTAL |
| HBPP RATING: 112 | | 0 | SF | GOOD |
| REVISION DATE: 06/10/93 | | 10,000 | SF | FAIR |
| | | 0 | SF | POOR |

    Notes: Slates are large, approximately 36" x 36" and 2" thick.  These slates and adjacent
           stone walkways will be repaired in a planned 1995 project.

| 1041A-1A  PAVED AREAS: STONE PAVERS | Dark blue/black slate pavers in diagonal | 10,000 | SF | TOTAL |
| HBPP RATING: 112 | patterns | 0 | SF | GOOD |
| REVISION DATE: 05/04/93 | | 10,000 | SF | FAIR |
| | | 0 | SF | POOR |

    Notes: Slates are large, approximately 36" x 36" and 2" thick.  These slates and adjacent
           stone walkways will be repaired in a planned 1995 project.

| 1041B-1A  PAVED AREAS: STONE PAVERS | Conway gray granite borders, curbs, | 22,000 | SF | TOTAL |
| HBPP RATING: 112 | balustrades, railing, and fence | 0 | SF | GOOD |
| REVISION DATE: 06/10/93 | columnettes. | 20,000 | SF | FAIR |
| | | 2,000 | SF | POOR |

    Notes: The turned granite balusters and shaped railing match elements used at the
           projecting balconies on all sides of the building.  The railings will be repaired in
           the 1995 plaza project.  The condition prior to repair is generally fair.

| 1050-1A  SITE FURNISHING: FENCES/WALLS | Cast and wrought iron fencing extends | 2,000 | LF | TOTAL |
| HBPP RATING: 112 | around the perimeter of the building. | 2,000 | LF | GOOD |
| REVISION DATE: 05/03/93 | | 0 | LF | FAIR |
| | | 0 | LF | POOR |

    Notes: This element includes the cast and wrought iron gates across the vehicular entrances
           to the two courts.

| 1060-1A  VEGETATION: LAWNS & PLANTING BEDS | Grass and plantings have historical | 195,000 | SF | TOTAL |
| HBPP RATING: 112 | significance.  The locations and sizes | 195,000 | SF | GOOD |
| REVISION DATE: 05/03/93 | of planting beds are significant. | 0 | SF | FAIR |
| | | 0 | SF | POOR |

| 1061-1A  VEGETATION: TREES & SHRUBS | Trees and shrubs may have historical | 30 | EA | TOTAL |
| HBPP RATING: 112 | significance.  Trees include very | 30 | EA | GOOD |
| REVISION DATE: 05/04/93 | mature magnolias. | 0 | EA | FAIR |
| | | 0 | EA | POOR |

```
General Services Administration                                                    Page 26
Historic Building Preservation Program    Old Executive Office Building            06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                 DCO0035ZZ
** By Zone *********************************************************************************

                                                                  I N V E N T O R Y
    CODE    ELEMENT                       DESCRIPTION           QUANTITY  UNIT  CONDITION
    -------  -------                      -----------           --------  ----  ---------
```

## EXTERIOR

```
2071-1A  WALL STRUCTURE: GRANITE        Petersburg, Green Quarry, Richmond, VA   28,000  SY   TOTAL
HBPP RATING: 111                        Light gray stone, used for all wall,     28,000  SY   GOOD
REVISION DATE: 06/10/93                  window, belt course, and cornice trim.        0  SY   FAIR
                                                                                       0  SY   POOR
```

   Notes: The basic wall stones are either very large units (some over 11 ft high by 5 ft wide
          between windows) coursed in an ashlar pattern or the granite is carved and shaped in
          very intricate columns, pilasters, window architraves, lintels, and denticulated
          cornices.  This stonework is probably the most elaborate example of the stone
          mason's and stone carver's crafts in Washington.

```
2071A-1A  WALL STRUCTURE: GRANITE       Vinalhaven Island, Fox Islands, ME        2,800  SY   TOTAL
HBPP RATING: 111                        The slight pinkish tone granite is used    2,800  SY   GOOD
REVISION DATE: 06/10/93                  in rusticated base & shaped belt course.       0  SY   FAIR
                                                                                       0  SY   POOR
```

   Notes: This stone is used only at the base of the building for the ground floor level.  The
          pinkish cast is difficult to observe since all the stone is slightly weathered and
          dirty.

```
2080-1A  WALL STRUCTURE: MORTAR         Mortar used at stonework.                250,000  LF   TOTAL
HBPP RATING: 113                                                                 250,000  LF   GOOD
REVISION DATE: 05/03/93                                                                0  LF   FAIR
                                                                                       0  LF   POOR
```

   Notes: The building was extensively repointed early in this century.  This mortar is
          notable in its warm beige color.  It has weathered very well.  Selective repointing
          is occurring with the roof restoration project at the topmost wall surfaces.  The
          historic structures report, in Chapter VII, page 439, describes mortar testing and
          recommended repointing mixes and colors.

```
2252-1A  WALL ORNAMENT: CONSTRUCTED SCULPTURE   Cast iron sculptures in each pavilion      16  EA   TOTAL
HBPP RATING: 111                        pediment consist of floral patterns w/         16  EA   GOOD
REVISION DATE: 05/04/93                  military shields or eagles.                      0  EA   FAIR
                                                                                          0  EA   POOR
```

   Notes: Sculpture is comprised of over 20 individual pieces and fills a pediment
          approximately 5 ft high by 20 ft wide.  Sculpture is being restored in 1992-95 roof
          restoration project.

```
2267-1A  WALL ORNAMENT: GRANITE COL/PILASTER   Carved granite pilaster and paired col-    704  EA   TOTAL
HBPP RATING: 111                        umns are used at each of 4 levels at           704  EA   GOOD
REVISION DATE: 06/10/93                  each projecting bay.                             0  EA   FAIR
                                                                                          0  EA   POOR
```

```
General Services Administration                                                          Page 27
Historic Building Preservation Program     Old Executive Office Building                  06/11/93
REGION: 11                                 STAGE III ELEMENT REPORT                       DC0035ZZ
** By Zone **********************************************************************************************

                                                                        I N V E N T O R Y
   CODE     ELEMENT                         DESCRIPTION                 QUANTITY  UNIT  CONDITION
   -------  -------                         -----------                 --------  ----  ---------

   2370-1A  ROOF STRUCTURE: IRON FRAME      Rolled iron beams used for roof framing    34,000  LF   TOTAL
   HBPP RATING: 113                         and support of cast iron trim.             34,000  LF   GOOD
   REVISION DATE: 05/03/93                                                                  0  LF   FAIR
                                                                                            0  LF   POOR

   2381-1A  ROOF DECK/SHEATHING: IRON       Rolled iron beams spanned by brick         50,000  SF   TOTAL
   HBPP RATING: 113                         vaults topped w/ lightweight concrete.     50,000  SF   GOOD
   REVISION DATE: 05/04/93                  Conc. replaced in 1992-95 roof project.         0  SF   FAIR
                                                                                            0  SF   POOR

   2393-1A  ROOF SURFACE: SLATE SHINGLES    Medium gray color, fish scale pattern.     24,000  SF   TOTAL
   HBPP RATING: 112                         Used on steep pitched mansard roofs of     24,000  SF   GOOD
   REVISION DATE: 05/05/93                  the pavilions.                                  0  SF   FAIR
                                                                                            0  SF   POOR

      Notes: Slates are very large, measuring 14" x 28" by 1/4" thick.  They are anchored back to
             an iron substrate using bent wires.  A single color is used throughout.  There are
             twelve pavilions.  In the 1992-95 roof restoration project, damaged slates are
             replaced with matching new ones.

   2405-1A  ROOF SURFACE: STANDING SEAM METAL  Standing seam copper roofing used on    20,000  SF   TOTAL
   HBPP RATING: 112                         pavilion roofs.  All copper roofing        20,000  SF   GOOD
   REVISION DATE: 05/03/93                  replaced in kind in 1992-95 project.            0  SF   FAIR
                                                                                            0  SF   POOR

   2406-1A  ROOF SURFACE: FLAT SEAM METAL   Flat seam copper used for all low slope    50,000  SF   TOTAL
   HBPP RATING: 112                         roof areas.  Copper replaced in kind in    50,000  SF   GOOD
   REVISION DATE: 05/04/93                  1992-95 project.                               0  SF   FAIR
                                                                                            0  SF   POOR

   2435-1A  ROOF OPENING: SKYLIGHTS (GENERAL)  Multi-faceted skylight at each           2,600  SF   TOTAL
   HBPP RATING: 112                         pavilion, corner, and midpoint of           2,600  SF   GOOD
   REVISION DATE: 05/04/93                  curtain.                                        0  SF   FAIR
                                                                                            0  SF   POOR

   2470-1A  ROOF FLASHING/TRIM: SHEET METAL TRIM  Sheet copper used for flashing at stone,  31,200  SF   TOTAL
   HBPP RATING: 112                         cast iron, slate, and for gutter liners.   31,200  SF   GOOD
   REVISION DATE: 05/03/93                  Most replaced in kind in 1992-5 project.       0  SF   FAIR
                                                                                            0  SF   POOR

   2470A-1A  ROOF FLASHING/TRIM: SHEET METAL TRIM  Cast iron used for decorative roofing  25,200  SF   TOTAL
   HBPP RATING: 111                         trim, hips, railings, and cresting. This   25,200  SF   GOOD
   REVISION DATE: 05/05/93                  is very elaborate.  Restored in 1992-95.        0  SF   FAIR
                                                                                            0  SF   POOR

      Notes: Cast iron used in cornices, hip rolls, cresting, dormer and lunette window
             architraves, pavilion and curtain railings, and entire chimney assemblies.  In the
             1992-95 project, less than 5% of the cast iron is replaced.  All other is repaired
             and repainted.
```

```
General Services Administration                                                      Page 28
Historic Building Preservation Program    Old Executive Office Building              06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                   DC00035ZZ
** By Zone ***********************************************************************************
                                                                            I N V E N T O R Y
   CODE      ELEMENT                       DESCRIPTION              QUANTITY  UNIT   CONDITION
   -------   -------                       -----------             --------  ----   ---------

   2497-1A  ROOF CORNICE/SOFFIT: GRANITE CORNICE   Projecting denticulated granite cornice   2,400  SY  TOTAL
   HBPP RATING: 111                        on principal facades.  Simple shaping on   2,400  SY  GOOD
   REVISION DATE: 05/03/93                 courts.                                       0  SY  FAIR
                                                                                          0  SY  POOR

   2511-1A  ROOF DRAINAGE: BRNZ/COPP GUTTER/DNSP   Built-in copper gutters.  Downspouts   4,800  LF  TOTAL
   HBPP RATING: 112                        drain a portion of roof to courts.  All   4,800  LF  GOOD
   REVISION DATE: 05/04/93                 replaced in 1992-95 roof project.             0  LF  FAIR
                                                                                          0  LF  POOR

   2546-1A  WINDOW FRAME: WOOD FRAME       Mahogany is used for all window frames.   1,770  EA  TOTAL
   HBPP RATING: 111                        The frame is a minor element of the       1,770  EA  GOOD
   REVISION DATE: 05/03/93                 overall window assembly.                      0  EA  FAIR
                                                                                          0  EA  POOR

      Notes: All frames are being restored in the 1993-94 window rehabilitation project.

   2562-1A  WINDOW SASH: WOOD SINGLE-HUNG  Two over two single hung sash typical.   1,770  EA  TOTAL
   HBPP RATING: 111                        Very large sash of mahogany.  Frames &   1,770  EA  GOOD
   REVISION DATE: 05/04/93                 sash rehabilitated in 1993-94 project.        0  EA  FAIR
                                                                                          0  EA  POOR

      Notes: The windows diminish in height from the first level up to the fifth. The largest
             windows are over 10 ft high by 5 ft wide.  The smallest are about 7 ft by 3 1/2 ft.
             Condition prior to rehabilitation was poor.

   2582-1A  WINDOW TRIM: OTHER             Cast iron used for the window trim in        82  EA  TOTAL
   HBPP RATING: 111                        dormers and lunettes of roof area.           82  EA  GOOD
   REVISION DATE: 05/03/93                 Restored in 1992-95 project.                  0  EA  FAIR
                                                                                          0  EA  POOR

      Notes: Dormers and lunettes are made of ornately shaped cast iron to mimic the carved
             granite window elements at the corner pavilions.  Each dormer includes approximately
             20 sf of cast iron material.

   2590-1A  WINDOW GLAZING: FLOAT GLASS    Float glass.  Single paned at current   72,000  SF  TOTAL
   HBPP RATING: 112                        time.                                    72,000  SF  GOOD
   REVISION DATE: 05/03/93                                                               0  SF  FAIR
                                                                                          0  SF  POOR

   2611-1A  WINDOW HARDWARE: BRONZE/BRASS/COPPER   Hardware is simple.  Operable sash have   5,300  EA  TOTAL
   HBPP RATING: 111                        bronze inset pulls and sash locks.        5,300  EA  GOOD
   REVISION DATE: 05/03/93                 Chain used for sash weights.                  0  EA  FAIR
                                                                                          0  EA  POOR
```

```
General Services Administration                                                    Page 29
Historic Building Preservation Program    Old Executive Office Building            06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                 DCO0035ZZ
** By Zone *************************************************************************************
                                                              I N V E N T O R Y
   CODE     ELEMENT                        DESCRIPTION        QUANTITY  UNIT   CONDITION
   -------  -------                        -----------        --------  ----   ---------

2619-1A  WINDOW HARDWARE: OTHER            Window-washing hook in cast/plate brass.   3,540  EA    TOTAL
HBPP RATING: 116                                                                     3,540  EA    GOOD
REVISION DATE: 05/05/93                                                                   0  EA    FAIR
                                                                                         0  EA    POOR


2639-1A  WINDOW LINTEL: GRANITE           Lintels differ at each level.  1st:        1,200  SY    TOTAL
HBPP RATING: 112                          elliptical; 2nd: pediment; 3rd and 4th:    1,200  SY    GOOD
REVISION DATE: 05/03/93                   flat. Each has decorative side brackets.        0  SY    FAIR
                                                                                         0  SY    POOR

   Notes: A star or military shield carving is centered in each lintel.

2735-1A  DOOR (OPENING): PANEL WOOD DOOR  Raised panel main entry doors in pairs,       18  EA    TOTAL
HBPP RATING: 111                          each with glass lights.                        18  EA    GOOD
REVISION DATE: 05/05/93                                                                   0  EA    FAIR
                                                                                         0  EA    POOR


2791-1A  DOOR HARDWARE: BRNZ/BRASS/CPPR LATCH  Cast bronze mortise locks w/ decorative  18  EA    TOTAL
HBPP RATING: 111                          knobs & escutcheon plates.  State, Navy,       18  EA    GOOD
REVISION DATE: 05/03/93                   & War each had a unique design.                 0  EA    FAIR
                                                                                         0  EA    POOR


2881-1A  STAIR/RAMP-SURFACE: GRANITE      Stairs, railings, cheek walls at all       12,000  SF    TOTAL
HBPP RATING: 111                          entries.  Balustrade and rail at North     12,000  SF    GOOD
REVISION DATE: 05/03/93                   and South sides.                                0  SF    FAIR
                                                                                         0  SF    POOR

   Notes: These monumental entry stairs are centered, one to each side.  At this time, only
          the Pennsylvania Ave. entrance is used as a pedestrian entry.
```

## FOUNDATION

```
4131-1A  CHIMNEY STRUCTURE: IRON          Decorative cast iron chimneys are richly       20  EA    TOTAL
HBPP RATING: 112                          ornamented and project over 20 ft above        20  EA    GOOD
REVISION DATE: 05/03/93                   roof.                                           0  EA    FAIR
                                                                                         0  EA    POOR
```

## UTILITIES/SYSTEMS

```
6093-1A  ELEC/LIGHT FIXTURE: INCANDESCENT Cast iron light standards on granite           24  EA    TOTAL
HBPP RATING: 111                          bases at ends of fencing. Fixture is 7ft       24  EA    GOOD
REVISION DATE: 05/05/93                   high, probably orig. gas, now electric.          0  EA    FAIR
                                                                                         0  EA    POOR
```

General Services Administration                                                          Page 30
Historic Building Preservation Program        Old Executive Office Building              06/11/93
REGION: 11                                    STAGE III ELEMENT REPORT                   DCO035ZZ
** By Zone **********************************************************************************************

| CODE | ELEMENT | DESCRIPTION | INVENTORY QUANTITY | UNIT | CONDITION |
|-------|---------|-------------|--------------------|------|-----------|

**6119-1A  ELEC/COMMUNICATION SYS: ALARM/DETECTION** — Site security cameras and light beams.

| | | | QUANTITY | UNIT | CONDITION |
|-------|---------|-------------|----------|------|-----------|
| 6119-1A  ELEC/COMMUNICATION SYS: ALARM/DETECTION | Site security cameras and light beams. | | 24 | EA | TOTAL |
| HBPP RATING: 116 | Entire perimeter. | | 24 | EA | GOOD |
| REVISION DATE: 05/03/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |
| 6184-1A  HVAC/COOLING EQUIP: WINDOW A/C | Window A/C unit. | | 800 | EA | TOTAL |
| HBPP RATING: 116 | | | 800 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

## ZONE 1B:  INTERIOR CORRIDORS, STAIRS, LOBBIES

## INTERIOR

| | | | QUANTITY | UNIT | CONDITION |
|-------|---------|-------------|----------|------|-----------|
| 3002-1B  FLOOR STRUCTURE: IRON | Iron beams w/ brick vault spans.  Arches | | 87,000 | SF | TOTAL |
| HBPP RATING: 112 | filled with cinder concrete, leveled | | 87,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | with thin mortar. | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3034-1B  FLOOR SURFACE: MARBLE | White marble in diagonal pattern about | | 39,000 | SF | TOTAL |
| HBPP RATING: 111 | 12 inches sq.  Shelbourne type. | | 39,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Marble at Ground Floor covered by vinyl tile to protect marble at heavy traffic
       area.  Vinyl tile pattern imitates marble pattern.

| | | | QUANTITY | UNIT | CONDITION |
|-------|---------|-------------|----------|------|-----------|
| 3034A-1B  FLOOR SURFACE: MARBLE | Black marble in diagonal pattern | | 39,000 | SF | TOTAL |
| HBPP RATING: 111 | actually is muddy limestone, about 12 | | 39,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | inches sq. | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Marble at Ground Floor covered by vinyl tile to protect marble at heavy traffic
       area.  Vinyl tile pattern imitates marble pattern.

| | | | QUANTITY | UNIT | CONDITION |
|-------|---------|-------------|----------|------|-----------|
| 3034B-1B  FLOOR SURFACE: MARBLE | Red marble radiused strips at Fourth | | 200 | SF | TOTAL |
| HBPP RATING: 111 | Floor monumental stairs. | | 200 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3035-1B  FLOOR SURFACE: GRANITE | Dark granite borders and edging, Conway | | 8,700 | SF | TOTAL |
| HBPP RATING: 111 | type. | | 8,700 | SF | GOOD |
| REVISION DATE: 06/10/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Granite at Ground Floor covered by vinyl tile to protect granite at heavy traffic
       area.

```
General Services Administration                                                    Page 31
Historic Building Preservation Program    Old Executive Office Building            06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                 DC0035ZZ
** By Zone ***********************************************************************************
```

|   |   |   | INVENTORY | | |
|---|---|---|---|---|---|
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 3044-1B | FLOOR SURFACE: PLASTIC/SYNTHETIC | Vinyl floor tile over black and white | 16,000 | SF | TOTAL |
| HBPP RATING: 116 | | diagonal pattern marble at Ground Floor. | 16,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Vinyl tile installed to protect marble and granite at heavy traffic area.

| 3074-1B | WALL STRUCTURE: BRICK MASONRY UNIT | Brick masonry bearing wall structure. | 154,000 | SF | TOTAL |
|---|---|---|---|---|---|
| HBPP RATING: 112 | | | 154,000 | SF | GOOD |
| REVISION DATE: 04/21/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: A system of lined and unlined vertical shafts are located within bearing walls.
        These were originally used for ventilation and telegraph wires.  Shafts extend
        between the Ground and Fifth Floors.  A dozen extend to Basement.

| 3095-1B | WALL SURFACE: GYPSUM PLASTER | Flat plaster walls on all floors. | 156,000 | SF | TOTAL |
|---|---|---|---|---|---|
| HBPP RATING: 112 | | Substrate is brick. | 156,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

| 3131-1B | WALL FINISH/COATING: PAINT | Paint colors are similar to original. | 156,000 | SF | TOTAL |
|---|---|---|---|---|---|
| HBPP RATING: 112 | | However, some stenciled patterns may be | 156,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | hidden. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

| 3209-1B | WALL ORNAMENT: METAL CASTING | Cast iron columns, pilasters ,and bases. | 32,000 | SF | TOTAL |
|---|---|---|---|---|---|
| HBPP RATING: 111 | | Polychrome colors used originally. | 32,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Cast iron bases at West and Center wings have cast iron panels, labeled "wires",
        which provide access to vertical shafts within masonry bearing walls.

| 3247-1B | CEILING SURFACE: GYPSUM PLASTER | Gypsum plaster ceiling on all floors. | 87,000 | SF | TOTAL |
|---|---|---|---|---|---|
| HBPP RATING: 112 | | Substrate is brick. | 87,000 | SF | GOOD |
| REVISION DATE: 04/21/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

| 3259-1B | CEILING SURFACE: PAINT | One paint color for all corridor | 87,000 | SF | TOTAL |
|---|---|---|---|---|---|
| HBPP RATING: 116 | | ceilings.  No patterns visible. | 87,000 | SF | GOOD |
| REVISION DATE: 05/03/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

General Services Administration                                                        Page 32
Historic Building Preservation Program    Old Executive Office Building               06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                    DC0035ZZ
** By Zone ***********************************************************************************************

|  | | | INVENTORY | | |
|---|---|---|---|---|---|
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 3273-1B  CEILING TRIM: PLASTER TRIM | | Plaster cornice and coffer trim. Poly- | 25,000 | LF | TOTAL |
| HBPP RATING: 111 | | chrome paint decorations found in many | 23,750 | LF | GOOD |
| REVISION DATE: 06/10/93 | | locations.  Egg & dart mouldings. | 1,250 | LF | FAIR |
|  | | | 0 | LF | POOR |
| 3298-1B  CEILING ORNAMENT: OTHER | | Domed stained glass skylight under cen- | 5,000 | SF | TOTAL |
| HBPP RATING: 111 | | ter pavilions at 5th Floor.  Decorative | 5,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | cast iron cartouche at center. | 0 | SF | FAIR |
|  | | | 0 | SF | POOR |

   Notes: The two skylights of colored glass are unique building features.  Domes and adjacent
          plaster work recently restored.

|  | | | | | |
|---|---|---|---|---|---|
| 3298A-1B  CEILING ORNAMENT: OTHER | | Clear glass skylight oculus over corner | 600 | SF | TOTAL |
| HBPP RATING: 112 | | monumental stairs at 4th Floor.  Oval | 600 | SF | GOOD |
| REVISION DATE: 05/05/93 | | shape at South end, round at North end. | 0 | SF | FAIR |
|  | | | 0 | SF | POOR |

   Notes: The four skylights of clear glass and adjacent elements were recently restored.

|  | | | | | |
|---|---|---|---|---|---|
| 3298B-1B  CEILING ORNAMENT: OTHER | | Clear glass ventilating skylight at | 30 | SF | TOTAL |
| HBPP RATING: 112 | | Fifth Floor cross corridor. | 30 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
|  | | | 0 | SF | POOR |
| 3322-1B  DOOR FRAME: IRON | | Cast iron shoulder trim with egg and | 8,100 | SF | TOTAL |
| HBPP RATING: 112 | | dart inset pattern. | 8,100 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
|  | | | 0 | SF | POOR |
| 3339-1B  DOOR (OPENING): IRON | | Raised panel cast iron doors at pass- | 16 | EA | TOTAL |
| HBPP RATING: 111 | | through at Ground Floor. | 16 | EA | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | EA | FAIR |
|  | | | 0 | EA | POOR |
| 3350-1B  DOOR (OPENING): PANEL WOOD | | Raised panel mahogany doors with | 624 | EA | TOTAL |
| HBPP RATING: 111 | | transom light above.  2 3/4" thick. | 624 | EA | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | EA | FAIR |
|  | | | 0 | EA | POOR |
| 3350A-1B  DOOR (OPENING): PANEL WOOD | | Wood panel doors with electric eye, | 16 | EA | TOTAL |
| HBPP RATING: 116 | | power-actuated opening devices. | 16 | EA | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | EA | FAIR |
|  | | | 0 | EA | POOR |

   Notes: These are located at ground level facing court pass-through.

|         |                                          |                                         | I N V E N T O R Y |      |           |
| CODE    | ELEMENT                                  | DESCRIPTION                             | QUANTITY | UNIT | CONDITION |
| ------- | -------                                  | -----------                             | -------- | ---- | --------- |
| 3390-1B | DOOR GLAZING: OTHER                      | Transom light glazing over wood doors.  | 600      | EA   | TOTAL     |
| HBPP RATING: 112 |                                 |                                         | 600      | EA   | GOOD      |
| REVISION DATE: 05/05/93 |                         |                                         | 0        | EA   | FAIR      |
|         |                                          |                                         | 0        | EA   | POOR      |

Notes: Wood or other panels have been placed in front of transom at 20% of corridor transom
       light, presumably for privacy or security.

|         |                                          |                                         |          |      |           |
| 3400-1B | DOOR HARDWARE: BRONZE/BRASS/COPPER       | Cast bronze door hardware in three      | 624      | SF   | TOTAL     |
| HBPP RATING: 111 |                                 | patterns for Navy, State, and War.      | 624      | SF   | GOOD      |
| REVISION DATE: 05/05/93 |                         |                                         | 0        | SF   | FAIR      |
|         |                                          |                                         | 0        | SF   | POOR      |

Notes: The door knobs do not meet current handicap accessibility requirements for
       graspability.  However, this very significant element should not be altered or
       replaced.

|         |                                          |                                         |          |      |           |
| 3481-1B | STAIR/RAMP-SURFACE: GRANITE              | Conway granite stair treads and borders | 13,200   | SF   | TOTAL     |
| HBPP RATING: 112 |                                 | in elliptical configuration.            | 13,200   | SF   | GOOD      |
| REVISION DATE: 05/05/93 |                         |                                         | 0        | SF   | FAIR      |
|         |                                          |                                         | 0        | SF   | POOR      |

|         |                                          |                                         |          |      |           |
| 3501-1B | STAIR/RAMP-RAILING: BRONZE/BRASS/COPPER  | Cast bronze balusters supporting wood   | 6,600    | LF   | TOTAL     |
| HBPP RATING: 112 |                                 | rail at all monumental stairs.  Cast    | 6,600    | LF   | GOOD      |
| REVISION DATE: 05/05/93 |                         | bronze newel post.                      | 0        | LF   | FAIR      |
|         |                                          |                                         | 0        | LF   | POOR      |

Notes: Brass rail mounted to wood rail.  Several distinctive designs for newels and
       balusters.  Brass rail added in 1905.

|         |                                          |                                         |          |      |           |
| 3511-1B | STAIR/RAMP-RAILING: WOOD                 | Mahogany rail with clear finish at      | 1,800    | LF   | TOTAL     |
| HBPP RATING: 112 |                                 | monumental stairs.  Approximately       | 1,800    | LF   | GOOD      |
| REVISION DATE: 06/10/93 |                         | 4" x 4" in shaped profile.              | 0        | LF   | FAIR      |
|         |                                          |                                         | 0        | LF   | POOR      |

## UTILITIES/SYSTEMS

|         |                                          |                                         |          |      |           |
| 6021-1B | PLUMBING FIXTURE: DRINKING FOUNTAIN      | Electric water cooler.                  | 26       | EA   | TOTAL     |
| HBPP RATING: 116 |                                 |                                         | 6        | EA   | GOOD      |
| REVISION DATE: 06/10/93 |                         |                                         | 0        | EA   | FAIR      |
|         |                                          |                                         | 20       | EA   | POOR      |

Notes: Ceramic tile backsplash, added at drinking fountains to protect paint and plaster,
       is unsympathetic to historic finishes.  Original finish should be restored when
       drinking fountains are replaced.

```
General Services Administration                                                      Page 34
Historic Building Preservation Program    Old Executive Office Building              06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                   DC0035ZZ
** By Zone ***********************************************************************************
```

|  |  |  | INVENTORY | | |
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 6083-1B | ELECTRICAL: WIRING NETWORK | Non-original open metal cable tray, | 12,600 | LF | TOTAL |
| HBPP RATING: 115 | | surface-mounted on plaster cornice. | 0 | LF | GOOD |
| REVISION DATE: 06/10/93 | | | 12,600 | LF | FAIR |
|  |  |  | 0 | LF | POOR |
| 6093-1B | ELEC/LIGHT FIXTURE: INCANDESCENT | Reproduction brass chandeliers | 625 | EA | TOTAL |
| HBPP RATING: 116 | | currently fitted with compact | 625 | EA | GOOD |
| REVISION DATE: 04/21/93 | | fluorescent lamps. | 0 | EA | FAIR |
|  |  |  | 0 | EA | POOR |

Notes: The quality of light and color rendition in the corridors is poor. Consideration
       should be given to relamping with "warmer" flourescent lamps. See slide no. DC003562.

| 6093A-1B | ELEC/LIGHT FIXTURE: INCANDESCENT | Reproduction brass sconce light. | 40 | EA | TOTAL |
| HBPP RATING: 116 | | Several styles of similar design. | 40 | EA | GOOD |
| REVISION DATE: 06/10/93 | | See slide no. DC003542. | 0 | EA | FAIR |
|  |  |  | 0 | EA | POOR |
| 6119-1B | ELEC/COMMUNICATION SYS: ALARM/DETECTION | Surface-mounted smoke detectors, fire | 100 | EA | TOTAL |
| HBPP RATING: 116 | | alarm bells, annunciators, and pull | 100 | EA | GOOD |
| REVISION DATE: 05/05/93 | | stations. | 0 | EA | FAIR |
|  |  |  | 0 | EA | POOR |
| 6224-1B | CONVEYING SYSTEM: PASS ELEV-ELECTRIC | Passenger elevator with painted plain | 7 | EA | TOTAL |
| HBPP RATING: 116 | | metal doors. | 7 | EA | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | EA | FAIR |
|  |  |  | 0 | EA | POOR |

## FIRE/LIFE/HEALTH/SAFETY

| 7012-1B | FIRE EGRESS: EMERGENCY LIGHTING | Emergency lighting fixtures mounted | 50 | EA | TOTAL |
| HBPP RATING: 116 | | above doors at transom. | 50 | EA | GOOD |
| REVISION DATE: 04/21/93 | | | 0 | EA | FAIR |
|  |  |  | 0 | EA | POOR |
| 7050-1B | FIRE SUPPRESSION: OTHER | Standpipe outlet alcove with small | 18 | EA | TOTAL |
| HBPP RATING: 112 | | wood door. Valve and hook for fireman's | 18 | EA | GOOD |
| REVISION DATE: 05/05/93 | | hose. West and Central wings only. | 0 | EA | FAIR |
|  |  |  | 0 | EA | POOR |

Notes: This is an original building element.

|        |                                        |                                          | INVENTORY | | |
|--------|----------------------------------------|------------------------------------------|----------|------|-----------|
| CODE   | ELEMENT                                | DESCRIPTION                              | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 7083-1B | PUBLIC HEALTH: REFUSE COLLECTION/STO | Original dust chute to Basement.  Small | 12 | EA | TOTAL |
| HBPP RATING: 112 | | wood door and cast bronze access | 12 | EA | GOOD |
| REVISION DATE: 04/21/93 | | hatchway.  West wing only. | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

   Notes: Five doors and hatchways at Center Wing removed for drinking fountains.


## ZONE 1C: RESTORED CEREMONIAL OFFICES & ROOMS

## INTERIOR

| | | | | | |
|--|--|--|--|--|--|
| 3021-1C FLOOR DECKING: IRON | Cast iron structure for library stack | 7,500 | SF | TOTAL |
| HBPP RATING: 111 | areas. | 7,500 | SF | GOOD |
| REVISION DATE: 05/04/93 | | 0 | SF | FAIR |
| | | 0 | SF | POOR |

   Notes: See also element 3216-1C.

| | | | | | |
|--|--|--|--|--|--|
| 3034-1C FLOOR SURFACE: MARBLE | Black & white marble flooring.  Flooring | 200 | SF | TOTAL |
| HBPP RATING: 111 | matches corridor flooring. | 200 | SF | GOOD |
| REVISION DATE: 05/05/93 | | 0 | SF | FAIR |
| | | 0 | SF | POOR |

   Notes: Located in side alcoves.

| | | | | | |
|--|--|--|--|--|--|
| 3043-1C FLOOR SURFACE: WOOD | Parquet designs, polychrome light | 2,400 | SF | TOTAL |
| HBPP RATING: 111 | and dark woods, very intricate patterns | 2,400 | SF | GOOD |
| REVISION DATE: 05/04/93 | walnut, cherry, birch, maple. | 0 | SF | FAIR |
| | | 0 | SF | POOR |

   Notes: Occurs in Rm. 274, Office of the Secretary of the Navy.  Flooring was recently
          restored.

| | | | | | |
|--|--|--|--|--|--|
| 3046-1C FLOOR SURFACE: OTHER | Encaustic tile flooring, polychrome de- | 7,200 | SF | TOTAL |
| HBPP RATING: 111 | signs, five principal colors: blue, red, | 7,200 | SF | GOOD |
| REVISION DATE: 05/05/93 | tan, and brown. Multiple size tiles. | 0 | SF | FAIR |
| | | 0 | SF | POOR |

   Notes: State Dept. Library (Rm. 308):  A minimum of 30 sizes/types of tiles. Earth tones
          plus blue.

          Law Library (Rm. 528):  Much more compact than State.  A minimum of 20 patterns,
          earth colors plus green; Encaustic tiles broken into 1/2 inch square pieces and laid
          as mosaic patterns in large center field.

          Indian Treaty (Rm. 474):  A minimum of 30 size/shapes earth tones plus pink and
          blue.

```
General Services Administration                                                      Page 36
Historic Building Preservation Program   Old Executive Office Building               06/11/93
REGION: 11                               STAGE III ELEMENT REPORT                    DC0035ZZ
** By Zone ********************************************************************************************
                                                                    I N V E N T O R Y
  CODE      ELEMENT                       DESCRIPTION            QUANTITY  UNIT  CONDITION
  -------   -------                       -----------            --------  ----  ---------
```

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 3095-1C | WALL SURFACE: GYPSUM PLASTER | Flat plaster. | 2,800 | SF | TOTAL |
| HBPP RATING: 111 | | | 2,800 | SF | GOOD |
| REVISION DATE: 05/03/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

   Notes: Wall plaster exposed to view is limited to walls of room 274, Office of Secretary of
          Navy. In other spaces, walls covered with cast iron library stacks.

| 3144-1C | WALL FINISH/COATING: OTHER | Stenciled decoration for wainscot, | 1,600 | SF | TOTAL |
|---------|---------|---------|------|------|------|
| HBPP RATING: 111 | | picture rail and cornice. Polychrome | 1,600 | SF | GOOD |
| REVISION DATE: 05/03/93 | | designs, some metallic colors | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

   Notes: Occurs in Rm. 274, Office of the Secretary of the Navy. Finishes were recently
          restored.

| 3183-1C | WALL TRIM: SHEET METAL TRIM | Pressed metal decorative panels between | 5,040 | SF | TOTAL |
|---------|---------|---------|------|------|------|
| HBPP RATING: 111 | | paired columns and at base of skylight. | 5,040 | SF | GOOD |
| REVISION DATE: 05/03/93 | | May be bronze. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

    Notes: Located in Law Library (Rm 578).

| 3187-1C | WALL TRIM: MARBLE TRIM | Marble trim in colors used for | 500 | SF | TOTAL |
|---------|---------|---------|------|------|------|
| HBPP RATING: 111 | | inset panels on walls in Indian Treaty | 500 | SF | GOOD |
| REVISION DATE: 05/04/93 | | Room. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

   Notes: Red, white, and green verde colored marbles used at First Level; green, white, and
          pink at Second Level.

| 3202-1C | WALL ORNAMENT: BRONZE SCULPTURE | Cast Bronze gaslight fixtures, now | 8 | SF | TOTAL |
|---------|---------|---------|------|------|------|
| HBPP RATING: 111 | | electrified. Over 7 feet tall, wall- | 8 | SF | GOOD |
| REVISION DATE: 05/04/93 | | mounted at two levels. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

    Notes: Located at corners of the Indian Treaty Room (474).

| 3216-1C | WALL ORNAMENT: OTHER | Cast iron library shelving, stairs, | 7,500 | SF | TOTAL |
|---------|---------|---------|------|------|------|
| HBPP RATING: 112 | | railings, balconies, floor plates, and | 7,500 | SF | GOOD |
| REVISION DATE: 05/04/93 | | columns. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

   Notes: State Dept (Rm. 308): Library shelving and balconies are painted an off-white
          color.

          Law Library (Rm. 528): Cast iron paired columns, railings, and decorative elements
          are electroplated with bronze/copper coloration. Trim is polished to highlight
          features. Shelving is cast iron. Style includes Classic, Gothic, and Moorish
          details.

          Indian Treaty (Rm. 474): Cast iron pilaster and balcony structures and decoration.
          Very high cast iron wainscot at both levels. At windows, wainscot is perforated to

```
General Services Administration                                                    Page 37
Historic Building Preservation Program      Old Executive Office Building           06/11/93
REGION: 11                                  STAGE III ELEMENT REPORT                DC00352Z
** By Zone ******************************************************************************************
```

| CODE | ELEMENT | DESCRIPTION | I N V E N T O R Y | | |
|------|---------|-------------|---------|------|-----------|
| | | | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| | permit radiator heat to enter space. | | | | |
| 3259-1C CEILING SURFACE: PAINT | | Polychrome paint colors correspond with | 3,600 | SF | TOTAL |
| HBPP RATING: 113 | | wall treatments.  Colors recently | 3,600 | SF | GOOD |
| REVISION DATE: 06/10/93 | | restored. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3273-1C CEILING TRIM: PLASTER TRIM | | Cast plaster cornice and coffer trim. | 3,600 | SF | TOTAL |
| HBPP RATING: 111 | | Polychrome colors, very elaborate.  Egg | 3,600 | SF | GOOD |
| REVISION DATE: 05/04/93 | | dart crown moulding. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: State Dept. Library (Rm. 308):  Uppermost entablature below skylight. Colors limited
       to off-white and gold accent.

       Law Library (Rm. 528):  No plaster visible.

       Indian Treaty (Rm. 474):  Dentils, sweeping coffer at very top, and coffered ceiling
       beams.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 3298-1C CEILING ORNAMENT: OTHER | | Stained glass inner skylights. | 450 | SF | TOTAL |
| HBPP RATING: 111 | | | 450 | SF | GOOD |
| REVISION DATE: 06/10/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: State Department Library (Rm. 308):  Generally frosted, clear glass with blue
       colored floral pattern.

       Law Library (Rm. 528):  Frosted glass with incised greek fret edging.

       Indian Treaty (Rm. 474):  Small skylight with frosted glass, artifically lit at this
       time.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 3317-1C WINDOW TRIM: OTHER | | Cast iron egg and dart Greek fret | 450 | SF | TOTAL |
| HBPP RATING: 112 | | pattern.  Cast iron panel below windows. | 450 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Radiators placed in front of most windows, obscuring view of cast iron panels.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 3322-1C DOOR FRAME: IRON | | Cast iron door frames. | 80 | SF | TOTAL |
| HBPP RATING: 111 | | | 80 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3350-1C DOOR (OPENING): PANEL WOOD | | Raised panel mahogany doors.  Six panel, | 10 | EA | TOTAL |
| HBPP RATING: 111 | | very heavy relief. | 10 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

```
General Services Administration                                                    Page 38
Historic Building Preservation Program    Old Executive Office Building            06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                 DC0035ZZ
** By Zone **********************************************************************************
```

| CODE | ELEMENT | DESCRIPTION | INVENTORY | | |
|------|---------|-------------|----------|------|-----------|
| | | | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 3350B-1C | DOOR (OPENING): PANEL WOOD | Raised, 4-panel door. Painted grain pat | 4 | EA | TOTAL |
| HBPP RATING: 111 | | to replicate mahogany. | 4 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

    Notes: Located at Law Libarary (Rm. 528).


## UTILITIES/SYSTEMS

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 6093B-1C | ELEC/LIGHT FIXTURE: INCANDESCENT | Recessed down lights, modern. | 8 | EA | TOTAL |
| HBPP RATING: 116 | | | 8 | EA | GOOD |
| REVISION DATE: 05/03/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

    Notes: Located in Indian Treaty (Rm 474). Probably for meetings and/or TV lighting.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 6093C-1C | ELEC/LIGHT FIXTURE: INCANDESCENT | Brass, reproduction chandeliers, pendant | 108 | EA | TOTAL |
| HBPP RATING: 113 | | lights and wall sconces. | 108 | EA | GOOD |
| REVISION DATE: 06/10/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

    Notes: State Department Library (Rm. 308): 2 very large, central, pendant fixtures and 45
           surface mounted fixtures in stack area.

           Law Library (Rm. 528): 60 - simple reproduction fixtures in stack areas - 2 & 3
           light designs.

           Indian Treaty (Rm. 474): One central reproduction chandelier.


## ZONE 2A: UNRESTORED CEREMONIAL ROOMS

## INTERIOR

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 3043-2A | FLOOR SURFACE: WOOD | Parquet flooring in polychrome design | 5,700 | SF | TOTAL |
| HBPP RATING: 121 | | now covered with carpet or raised | 5,700 | SF | GOOD |
| REVISION DATE: 05/04/93 | | flooring. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

    Notes: Based on existence of this highly decorative flooring in the Office of the Secretary
           of the Navy (Rm. 274), it is assumed that flooring of this type would be in these
           spaces. This is subject to verification.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 3045-2A | FLOOR SURFACE: CARPETING | Non-original carpeting. | 5,100 | SF | TOTAL |
| HBPP RATING: 126 | | | 5,100 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

```
General Services Administration                                                    Page 39
Historic Building Preservation Program    Old Executive Office Building            06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                 DC0035ZZ
** By Zone ***********************************************************************************
                                                              I N V E N T O R Y
   CODE    ELEMENT                         DESCRIPTION        QUANTITY  UNIT  CONDITION
   -------  -------                        -----------        --------  ----  ---------
```

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 3046-2A | FLOOR SURFACE: OTHER | Raised flooring in computer area. | 1,800 | SF | TOTAL |
| HBPP RATING: 126 | | | 1,800 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3067-2A | WALL STRUCTURE: METAL FRAMING SYSTEM | Non-original metal stud partitions to | 1,500 | SF | TOTAL |
| HBPP RATING: 126 | | subdivide spaces. | 1,500 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3094-2A | WALL SURFACE: GYPSUM BOARD SYSTEMS | Non-original gypsum board wall surface. | 1,500 | SF | TOTAL |
| HBPP RATING: 126 | | | 1,500 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3095-2A | WALL SURFACE: GYPSUM PLASTER | Flat plaster. | 15,300 | SF | TOTAL |
| HBPP RATING: 122 | | | 15,300 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Original wall plaster was finished with painted stencil decoration.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 3131-2A | WALL FINISH/COATING: PAINT | Non-original wall paint.  Decorated | 15,300 | SF | TOTAL |
| HBPP RATING: 126 | | finishes hidden. | 15,300 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Historic decorative finishes should be assumed to be very elaborate in these spaces
       and subject to further investigation.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|------|---------|-------------|----------|------|-----------|
| 3209-2A | WALL ORNAMENT: METAL CASTING | Cast iron base. | 960 | SF | TOTAL |
| HBPP RATING: 121 | | | 960 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3259-2A | CEILING SURFACE: PAINT | Ceiling typically white.  Original | 12,600 | SF | TOTAL |
| HBPP RATING: 126 | | decorative scheme hidden below modern | 12,600 | SF | GOOD |
| REVISION DATE: 06/10/93 | | paint. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3273-2A | CEILING TRIM: PLASTER TRIM | Plaster cornice and coffer trim.  Egg & | 5,000 | SF | TOTAL |
| HBPP RATING: 121 | | dart pattern.  Polychrome paint colors | 5,000 | SF | GOOD |
| REVISION DATE: 05/04/93 | | found in many locations. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

```
General Services Administration                                                      Page 40
Historic Building Preservation Program    Old Executive Office Building              06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                   DC0035ZZ
** By Zone ***********************************************************************************
```

|  | | | INVENTORY | | |
|---|---|---|---|---|---|
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 3317-2A | WINDOW TRIM: OTHER | Cast iron window surround, shouldered | 400 | SF | TOTAL |
| HBPP RATING: 122 | | trim with egg & dart pattern. | 400 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3317A-2A | WINDOW TRIM: OTHER | Cast iron decorative panel under window. | 240 | SF | TOTAL |
| HBPP RATING: 122 | | | 240 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3322-2A | DOOR FRAME: IRON | Cast iron shoulder trim with egg & dart | 300 | SF | TOTAL |
| HBPP RATING: 122 | | pattern. | 300 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3350-2A | DOOR (OPENING): PANEL WOOD | Raised panelled mahogany doors with | 12 | EA | TOTAL |
| HBPP RATING: 121 | | transom above. | 12 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |
| 3390-2A | DOOR GLAZING: OTHER | Transom light glazing over original | 12 | EA | TOTAL |
| HBPP RATING: 122 | | doors. | 12 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |
| 3400-2A | DOOR HARDWARE: BRONZE/BRASS/COPPER | Cast bronze hardware in two patterns for | 12 | EA | TOTAL |
| HBPP RATING: 121 | | State and War Departments. | 12 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

## UTILITIES/SYSTEMS

| | | | INVENTORY | | |
|---|---|---|---|---|---|
| 6090-2A | ELEC/LIGHT FIXTURE: FLUORESCENT | Pendant fixtures in office areas. | 36 | EA | TOTAL |
| HBPP RATING: 126 | | | 36 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |
| 6176-2A | HVAC/HEAT TRANS EQUIP: RADIATOR | Cast iron radiators located in recesses | 16 | EA | TOTAL |
| HBPP RATING: 124 | | below window sills. | 16 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

```
General Services Administration                                                   Page 41
Historic Building Preservation Program    Old Executive Office Building            06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                 DC0035ZZ
** By Zone ************************************************************************************************
```

| | | | INVENTORY | | |
|---|---|---|---|---|---|
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |

## ZONE 2B: UNRESTORED ENTRY LOBBIES: E, S & W

## INTERIOR

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|---|---|---|---|---|---|
| 3034-2B | FLOOR SURFACE: MARBLE | White marble in diagonal pattern, | 1,200 | SF | TOTAL |
| HBPP RATING: 121 | | about 12 inches sq. | 1,200 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Floor covered by carpet.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|---|---|---|---|---|---|
| 3034A-2B | FLOOR SURFACE: MARBLE | Black stone, muddy limestone, diagonal | 1,200 | SF | TOTAL |
| HBPP RATING: 121 | | pattern, about 12 inches sq. | 1,200 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Floor covered by carpet.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|---|---|---|---|---|---|
| 3035-2B | FLOOR SURFACE: GRANITE | Conway dark gray borders. | 600 | SF | TOTAL |
| HBPP RATING: 121 | | | 600 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: Floor covered by carpet.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|---|---|---|---|---|---|
| 3045-2B | FLOOR SURFACE: CARPETING | Non-original floor carpeting. | 3,000 | SF | TOTAL |
| HBPP RATING: 126 | | | 3,000 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|---|---|---|---|---|---|
| 3066-2B | WALL STRUCTURE: IRON FRAMING | Cast iron support with cast iron lath. | 2,000 | SF | TOTAL |
| HBPP RATING: 123 | | Plaster applied to lath. | 2,000 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

Notes: These non-original partitions were installed within 20 years of building's
       completion.

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|---|---|---|---|---|---|
| 3095-2B | WALL SURFACE: GYPSUM PLASTER | Flat plaster. | 10,000 | SF | TOTAL |
| HBPP RATING: 122 | | | 10,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
|---|---|---|---|---|---|
| 3131-2B | WALL FINISH/COATING: PAINT | Non-historic paint.  Original colors and | 10,000 | SF | TOTAL |
| HBPP RATING: 126 | | possible stenciled patterns hidden. | 10,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

General Services Administration                                                    Page 42
Historic Building Preservation Program     Old Executive Office Building          06/11/93
REGION: 11                                 STAGE III ELEMENT REPORT               DC0035ZZ
** By Zone *****************************************************************************************

|  |  |  | I N V E N T O R Y |  |  |
|  |  |  |  |  |  |
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 3209-2B | WALL ORNAMENT: METAL CASTING | Cast iron columns, pilasters, and bases. | 1,000 | SF | TOTAL |
| HBPP RATING: 121 | | | 1,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3247-2B | CEILING SURFACE: GYPSUM PLASTER | Gypsum plaster ceiling on brick | 3,000 | SF | TOTAL |
| HBPP RATING: 122 | | substrate. | 3,000 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3259-2B | CEILING SURFACE: PAINT | Non-historic color.  Original color and | 3,000 | SF | TOTAL |
| HBPP RATING: 126 | | possible stencil patterns hidden. | 3,000 | SF | GOOD |
| REVISION DATE: 06/10/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3273-2B | CEILING TRIM: PLASTER TRIM | Plaster cornice and coffer trim.  Poly- | 1,200 | SF | TOTAL |
| HBPP RATING: 121 | | chrome paint decorations have been found | 1,200 | SF | GOOD |
| REVISION DATE: 04/29/93 | | in many locations. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3322-2B | DOOR FRAME: IRON | Cast iron shoulder trim with egg & dart | 150 | SF | TOTAL |
| HBPP RATING: 122 | | inset pattern at communicating doors. | 150 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3326-2B | DOOR FRAME: WOOD | Close reproduction of cast iron frames. | 50 | SF | TOTAL |
| HBPP RATING: 126 | | | 50 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

   Notes: These decorative frames are present in older non-original partitions.  If lobbies
          were restored, these door assemblies would be removed.

| 3326A-2B | DOOR FRAME: WOOD | Plain wood. | 50 | SF | TOTAL |
| HBPP RATING: 126 | | | 50 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3349-2B | DOOR (OPENING): FLUSH WOOD | Non-historic wooden doors. | 7 | EA | TOTAL |
| HBPP RATING: 126 | | | 7 | EA | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

   Notes: If lobby were restored, these doors would be removed.

```
General Services Administration                                                    Page 43
Historic Building Preservation Program   Old Executive Office Building            06/11/93
REGION: 11                               STAGE III ELEMENT REPORT                 DC0035ZZ
** By Zone ***********************************************************************************
```

| | | | INVENTORY | | |
|---|---|---|---|---|---|
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 3350-2B | DOOR (OPENING): PANEL WOOD | Reproduction panel doors similar to | 6 | EA | TOTAL |
| HBPP RATING: 126 | | original, stained to look like mahogany. | 6 | EA | GOOD |
| REVISION DATE: 05/05/93 | | Workmanship on some is poor. | 0 | EA | FAIR |
| | | | 0 | EA | POOR |
| 3400-2B | DOOR HARDWARE: BRONZE/BRASS/COPPER | Miscellaneous non-original door | 20 | EA | TOTAL |
| HBPP RATING: 126 | | hardware. | 20 | EA | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

## UTILITIES/SYSTEMS

| | | | INVENTORY | | |
|---|---|---|---|---|---|
| 6090-2B | ELEC/LIGHT FIXTURE: FLUORESCENT | Surface-mounted fluorescent light | 20 | EA | TOTAL |
| HBPP RATING: 126 | | fixture. | 20 | EA | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

## ZONE 2C: TYPICAL OFFICES: GROUND TO 4TH FLRS

## INTERIOR

| | | | INVENTORY | | |
|---|---|---|---|---|---|
| 3043-2C | FLOOR SURFACE: WOOD | Strip wood flooring beneath carpet. | 364,800 | SF | TOTAL |
| HBPP RATING: 121 | | | 364,800 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

   Notes: Condition of floor not observed but assumed to be good.

| | | | INVENTORY | | |
|---|---|---|---|---|---|
| 3045-2C | FLOOR SURFACE: CARPETING | Non-original floor carpeting. | 364,800 | SF | TOTAL |
| HBPP RATING: 126 | | | 364,800 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3066-2C | WALL STRUCTURE: IRON FRAMING | Cast iron support with cast iron lath. | 350,220 | SF | TOTAL |
| HBPP RATING: 122 | | Plaster applied to lath.  Original | 350,220 | SF | GOOD |
| REVISION DATE: 04/29/93 | | partitions. | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3067-2C | WALL STRUCTURE: METAL FRAMING SYSTEM | Metal stud partitions used to subdivide | 116,740 | SF | TOTAL |
| HBPP RATING: 126 | | offices further. | 116,740 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

```
General Services Administration                                                      Page 44
Historic Building Preservation Program    Old Executive Office Building              06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                   DCO0035ZZ
** By Zone ***********************************************************************************
```

|  |  |  | INVENTORY | | |
|---|---|---|---|---|---|
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 3094-2C | WALL SURFACE: GYPSUM BOARD SYSTEMS | Surface for metal stud partitions used | 116,740 | SF | TOTAL |
| HBPP RATING: 126 | | to subdivide offices further. | 116,740 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3095-2C | WALL SURFACE: GYPSUM PLASTER | Flat plaster. | 1,050,660 | SF | TOTAL |
| HBPP RATING: 122 | | | 1,040,160 | SF | GOOD |
| REVISION DATE: 06/10/93 | | | 10,500 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3131-2C | WALL FINISH/COATING: PAINT | Non-historic wall paint. Decorative | 1,167,400 | SF | TOTAL |
| HBPP RATING: 126 | | finishes hidden. | 1,167,400 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3209-2C | WALL ORNAMENT: METAL CASTING | Cast iron base. | 54,000 | SF | TOTAL |
| HBPP RATING: 121 | | | 54,000 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3241-2C | CEILING SURFACE: CEILING SUSPENSION SYS | Suspended acoustic tile ceiling below | 73,200 | SF | TOTAL |
| HBPP RATING: 126 | | original vaulted plaster ceiling. | 73,200 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

> Notes: Acoustic tile ceilings at Ground Floor only. Two forms: 2' x 4' metal grid with
>        lay-in tile or 1' x 1' tile with concealed metal spline.

| 3247-2C | CEILING SURFACE: GYPSUM PLASTER | Gypsum plaster ceiling on all floors. | 364,800 | SF | TOTAL |
|---|---|---|---|---|---|
| HBPP RATING: 122 | | Substrate is brick. | 364,800 | SF | GOOD |
| REVISION DATE: 04/29/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3259-2C | CEILING SURFACE: PAINT | Original finishes and decorative | 364,800 | SF | TOTAL |
| HBPP RATING: 126 | | patterns hidden. | 364,800 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

> Notes: Condition of painted ceiling surface obscured by suspended acoustic tile ceilings at
>        Ground Floor.

| 3273-2C | CEILING TRIM: PLASTER TRIM | Plaster cornice and coffer trim. Poly- | 112,000 | SF | TOTAL |
|---|---|---|---|---|---|
| HBPP RATING: 121 | | chrome paint decorations found in many | 109,800 | SF | GOOD |
| REVISION DATE: 06/10/93 | | locations. Egg & dart mouldings. | 2,200 | SF | FAIR |
| | | | 0 | SF | POOR |

```
General Services Administration                                                    Page 45
Historic Building Preservation Program      Old Executive Office Building           06/11/93
REGION: 11                                  STAGE III ELEMENT REPORT                DC00352Z
** By Zone *************************************************************************************
                                                                  I N V E N T O R Y
   CODE      ELEMENT                    DESCRIPTION               QUANTITY  UNIT  CONDITION
   -------   -------                    -----------               --------  ----  ---------

3317-2C  WINDOW TRIM: OTHER         Cast iron window surround, shouldered   10,000  SF   TOTAL
HBPP RATING: 122                    trim with egg and dart inset pattern.   10,000  SF   GOOD
REVISION DATE: 05/05/93                                                          0  SF   FAIR
                                                                                0  SF   POOR


3317A-2C  WINDOW TRIM: OTHER        Cast iron decorative panel under window.  4,500  SF   TOTAL
HBPP RATING: 121                                                              4,500  SF   GOOD
REVISION DATE: 04/29/93                                                           0  SF   FAIR
                                                                                 0  SF   POOR

   Notes: Decorative panels covered by fan-coil air conditioning units or radiators.

3322-2C  DOOR FRAME: IRON          Cast iron shoulder trim with egg and      3,000  SF   TOTAL
HBPP RATING: 122                   dart inset pattern at communicating        3,000  SF   GOOD
REVISION DATE: 04/29/93            doors.                                         0  SF   FAIR
                                                                                 0  SF   POOR

   Notes: Two types of door frames:  one arched, matching the window frames, the other flat.

3326-2C  DOOR FRAME: WOOD          Close reproduction of cast iron frames.     175  SF   TOTAL
HBPP RATING: 126                                                                175  SF   GOOD
REVISION DATE: 04/29/93                                                           0  SF   FAIR
                                                                                 0  SF   POOR

   Notes: These decorative frames are present in older non-original partitions.

3326A-2C  DOOR FRAME: WOOD         Plain wood door frame.                      350  SF   TOTAL
HBPP RATING: 126                                                                350  SF   GOOD
REVISION DATE: 04/29/93                                                           0  SF   FAIR
                                                                                 0  SF   POOR

   Notes: This non-historic element detracts from historic office interiors.

3349-2C  DOOR (OPENING): FLUSH WOOD  Hollow core flush wood door.              25  EA   TOTAL
HBPP RATING: 126                                                                25  EA   GOOD
REVISION DATE: 04/29/93                                                          0  EA   FAIR
                                                                                 0  EA   POOR

   Notes: These non-historic elements detract from historic office interiors.

3350-2C  DOOR (OPENING): PANEL WOOD  Raised panel mahogany doors with transom  225  EA   TOTAL
HBPP RATING: 121                     above.                                     225  EA   GOOD
REVISION DATE: 05/05/93                                                           0  EA   FAIR
                                                                                  0  EA   POOR

3390-2C  DOOR GLAZING: OTHER       Transom light glazing over wood doors.      225  EA   TOTAL
HBPP RATING: 122                                                                225  EA   GOOD
REVISION DATE: 04/29/93                                                           0  EA   FAIR
                                                                                  0  EA   POOR
```

```
General Services Administration                                                    Page 46
Historic Building Preservation Program    Old Executive Office Building             06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                  DC0035ZZ
** By Zone *****************************************************************************************
```

| | | | INVENTORY | | |
|---|---|---|---|---|---|
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |

```
3400-2C  DOOR HARDWARE: BRONZE/BRASS/COPPER    Cast bronze hardware in three patterns      200    EA    TOTAL
HBPP RATING: 121                               for Navy, State, and War at communicat-     200    EA    GOOD
REVISION DATE: 04/29/93                         ing doors.                                   0    EA    FAIR
                                                                                             0    EA    POOR

    Notes: The door knobs do not meet current handicap accessibility requirements for
           graspability.  However, this very significant element should not be altered or
           replaced.

3400A-2C  DOOR HARDWARE: BRONZE/BRASS/COPPER   Non-original brass finish hardware.          50    EA    TOTAL
HBPP RATING: 126                                                                            50    EA    GOOD
REVISION DATE: 04/29/93                                                                      0    EA    FAIR
                                                                                             0    EA    POOR

3534-2C  FIREPLACE MANTEL: WOOD                Carved decorative mahogany mantel with       50    EA    TOTAL
HBPP RATING: 121                               mirror.                                      50    EA    GOOD
REVISION DATE: 04/29/93                                                                      0    EA    FAIR
                                                                                             0    EA    POOR

3537-2C  FIREPLACE MANTEL: OTHER               Dark carved marble fireplace surround.      100    EA    TOTAL
HBPP RATING: 121                                                                           100    EA    GOOD
REVISION DATE: 06/10/93                                                                      0    EA    FAIR
                                                                                             0    EA    POOR
```

## UTILITIES/SYSTEMS

```
6090A-2C  ELEC/LIGHT FIXTURE: FLUORESCENT      Pendant fluorescent light fixture         1,050    EA    TOTAL
HBPP RATING: 126                               suspended from vaulted ceiling.           1,050    EA    GOOD
REVISION DATE: 04/29/93                                                                      0    EA    FAIR
                                                                                             0    EA    POOR

6090B-2C  ELEC/LIGHT FIXTURE: FLUORESCENT      Surface-mounted fluorescent light           450    EA    TOTAL
HBPP RATING: 126                               fixture mounted to vaulted ceiling.         450    EA    GOOD
REVISION DATE: 04/29/93                                                                      0    EA    FAIR
                                                                                             0    EA    POOR

6176-2C  HVAC/HEAT TRANS EQUIP: RADIATOR       Cast iron radiator located in recess        650    EA    TOTAL
HBPP RATING: 124                               below window sill.                          650    EA    GOOD
REVISION DATE: 04/29/93                                                                      0    EA    FAIR
                                                                                             0    EA    POOR
```

General Services Administration                                                          Page 47
Historic Building Preservation Program     Old Executive Office Building                 06/11/93
REGION: 11                                 STAGE III ELEMENT REPORT                      DCO035ZZ
** By Zone ************************************************************************************************

|         |         |             | I N V E N T O R Y |      |           |
| CODE    | ELEMENT |             | QUANTITY | UNIT | CONDITION |
|         |         | DESCRIPTION |          |      |           |
| ------- | ------- | ----------- | -------- | ---- | --------- |

## ZONE 3A: EXTERIOR: COURT ELEVATIONS

### SITE

| | | | | | |
|---|---|---|---|---|---|
| 1031-3A  PAVED AREAS: PARKING AREAS | | Non-historic parking in courtyards. | 1,900 | SY | TOTAL |
| HBPP RATING: 136 | | Concrete and asphalt. | 1,900 | SY | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SY | FAIR |
| | | | 0 | SY | POOR |

### EXTERIOR

| | | | | | |
|---|---|---|---|---|---|
| 2071-3A  WALL STRUCTURE: GRANITE | | Flat coursed stone.  No carving or | 10,200 | SY | TOTAL |
| HBPP RATING: 132 | | shaping.  Petersburg, Green quarry, | 10,200 | SY | GOOD |
| REVISION DATE: 06/10/93 | | Richmond, VA | 0 | SY | FAIR |
| | | | 0 | SY | POOR |

    Notes: Stones are large, approximately 1'-2" high x 4'-6" wide.  Joints are narrow at about
        3/16" wide.

| | | | | | |
|---|---|---|---|---|---|
| 2071B-3A  WALL STRUCTURE: GRANITE | | Simple, projecting cornice at top of | 970 | LF | TOTAL |
| HBPP RATING: 131 | | wall.  Supports built-in gutter. | 970 | LF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | LF | FAIR |
| | | | 0 | LF | POOR |

| | | | | | |
|---|---|---|---|---|---|
| 2511-3A  ROOF DRAINAGE: BRNZ/COPP GUTTER/DNSP | | Copper downspout and leader heads. Lead | 760 | LF | TOTAL |
| HBPP RATING: 136 | | to underground piping. | 760 | LF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | LF | FAIR |
| | | | 0 | LF | POOR |

| | | | | | |
|---|---|---|---|---|---|
| 2546-3A  WINDOW FRAME: WOOD FRAME | | Simple frame, probably mahogany. | 600 | EA | TOTAL |
| HBPP RATING: 131 | | | 600 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

    Notes: Windows and frames are being rehabilitated in a 1993-94 project.  Dormer windows
        facing court are included in Zone 1A.

| | | | | | |
|---|---|---|---|---|---|
| 2562-3A  WINDOW SASH: WOOD SINGLE-HUNG | | Two over two lights, mahogany. | 600 | EA | TOTAL |
| HBPP RATING: 131 | | | 600 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

    Notes: Sash are being rehabilited in a 1993-94 project.

```
General Services Administration                                                          Page 48
Historic Building Preservation Program    Old Executive Office Building                   06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                        DC0035ZZ
** By Zone ***********************************************************************************************
                                                                         I N V E N T O R Y
   CODE     ELEMENT                         DESCRIPTION                QUANTITY  UNIT   CONDITION
   -------  -------                         -----------                --------  ----   ---------

   2619-3A  WINDOW HARDWARE: OTHER          Window washing hook in cast/plated    1,200  EA    TOTAL
   HBPP RATING: 136                         brass.                                1,200  EA    GOOD
   REVISION DATE: 05/04/93                                                            0  EA    FAIR
                                                                                      0  EA    POOR


   2662-3A  WINDOW SILL: GRANITE            Simple square projecting sill at each    600  EA    TOTAL
   HBPP RATING: 132                         window.                                  600  EA    GOOD
   REVISION DATE: 05/04/93                                                             0  EA    FAIR
                                                                                       0  EA    POOR
```

## UTILITIES/SYSTEMS

```
   6181-3A  HVAC/COOLING EQUIP: CONDENSING UNIT   Mechanical condensers and cooling towers   12  EA    TOTAL
   HBPP RATING: 136                               in both courts.  Pulp machine in north     12  EA    GOOD·
   REVISION DATE: 05/04/93                        court.                                      0  EA    FAIR
                                                                                              0  EA    POOR


   6184-3A  HVAC/COOLING EQUIP: WINDOW A/C        Window A/C unit.                   200  EA    TOTAL
   HBPP RATING: 136                                                                  200  EA    GOOD
   REVISION DATE: 05/04/93                                                             0  EA    FAIR
                                                                                       0  EA    POOR

      Notes: In planned 1996 building systems upgrade, window A/C units will be eliminated.
```

## ZONE 4A: OFFICES: BASEMENT, 5TH & 6TH FLRS.

## INTERIOR

```
   3034-4A  FLOOR SURFACE: MARBLE          White marble in diagonal pattern about   4,000  SF    TOTAL
   HBPP RATING: 141                        12 inches sq.  Shelbourne type.          4,000  SF    GOOD
   REVISION DATE: 05/05/93                                                              0  SF    FAIR
                                                                                        0  SF    POOR


   3034A-4A FLOOR SURFACE: MARBLE          Black stone, muddy limestone, diagonal   4,000  SF    TOTAL
   HBPP RATING: 141                        pattern about 12 inches at Fifth Floor.  4,000  SF    GOOD
   REVISION DATE: 05/04/93                                                              0  SF    FAIR
                                                                                        0  SF    POOR


   3042-4A  FLOOR SURFACE: BRICK           Brick floor at Basement, painted.       70,000  SF    TOTAL
   HBPP RATING: 142                                                                70,000  SF    GOOD
   REVISION DATE: 05/05/93                                                              0  SF    FAIR
                                                                                        0  SF    POOR

      Notes: Non-corridor areas at Basement typically covered by carpet, vinyl, or other
             non-original material.
```

```
General Services Administration                                                     Page 49
Historic Building Preservation Program    Old Executive Office Building             06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                  DCO0035ZZ
** By Zone *******************************************************************************************
                                                                      I N V E N T O R Y
   CODE     ELEMENT                       DESCRIPTION                QUANTITY  UNIT  CONDITION
   -------  -------                       -----------                --------  ----  ---------

 3043-4A  FLOOR SURFACE: WOOD             Strip wood flooring beneath carpet or  10,800  SF  TOTAL
 HBPP RATING: 142                         vinyl tiles.  Condition unknown.       10,800  SF  GOOD
 REVISION DATE: 05/04/93                                                              0  SF  FAIR
                                                                                     0  SF  POOR


 3044-4A  FLOOR SURFACE: PLASTIC/SYNTHETIC  Vinyl floor tile.                    50,000  SF  TOTAL
 HBPP RATING: 146                                                               50,000  SF  GOOD
 REVISION DATE: 05/05/93                                                              0  SF  FAIR
                                                                                     0  SF  POOR


 3045-4A  FLOOR SURFACE: CARPETING        Non-original floor carpeting.          50,000  SF  TOTAL
 HBPP RATING: 146                                                               50,000  SF  GOOD
 REVISION DATE: 06/10/93                                                              0  SF  FAIR
                                                                                     0  SF  POOR


 3046-4A  FLOOR SURFACE: OTHER            Textured cast iron floor plates.        2,500  SF  TOTAL
 HBPP RATING: 143                                                                2,500  SF  GOOD
 REVISION DATE: 06/10/93                                                              0  SF  FAIR
                                                                                     0  SF  POOR

    Notes: Used in basement to cover steam trench and at 5th and 6th floors at minor stairs.

 3066-4A  WALL STRUCTURE: IRON FRAMING    Cast iron wall support with cast iron   4,000  SF  TOTAL
 HBPP RATING: 142                         lath.                                   4,000  SF  GOOD
 REVISION DATE: 05/04/93                                                              0  SF  FAIR
                                                                                     0  SF  POOR


 3067-4A  WALL STRUCTURE: METAL FRAMING SYSTEM  Metal stud support for non-original  8,000  SF  TOTAL
 HBPP RATING: 146                         partitions.                            8,000  SF  GOOD
 REVISION DATE: 05/04/93                                                              0  SF  FAIR
                                                                                     0  SF  POOR


 3095-4A  WALL SURFACE: GYPSUM PLASTER    Flat plaster.                         250,000  SF  TOTAL
 HBPP RATING: 142                                                              250,000  SF  GOOD
 REVISION DATE: 05/04/93                                                              0  SF  FAIR
                                                                                     0  SF  POOR


 3131-4A  WALL FINISH/COATING: PAINT      One paint color.                      250,000  SF  TOTAL
 HBPP RATING: 146                                                              250,000  SF  GOOD
 REVISION DATE: 05/04/93                                                              0  SF  FAIR
                                                                                     0  SF  POOR
```

```
General Services Administration                                                      Page 50
Historic Building Preservation Program    Old Executive Office Building              06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                   DC0035ZZ
** By Zone ***********************************************************************************
```

|  |  |  | INVENTORY |  |  |
|---|---|---|---|---|---|
| CODE | ELEMENT | DESCRIPTION | QUANTITY | UNIT | CONDITION |
| ------- | ------- | ----------- | -------- | ---- | --------- |
| 3209-4A | WALL ORNAMENT: METAL CASTING | Cast iron base at Fifth Floor corridors. | 1,000 | SF | TOTAL |
| HBPP RATING: 141 | | | 1,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |

    Notes: There are several cast iron panels, labeled "wires", providing access to vertical
           shafts within masonry bearing walls.

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| 3241-4A | CEILING SURFACE: CEILING SUSPENSION SYS | Suspended acoustic tile ceiling. | 60,000 | SF | TOTAL |
| HBPP RATING: 146 | | Various sizes and grid configurations. | 60,000 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3259-4A | CEILING SURFACE: PAINT | One paint color. | 115,000 | SF | TOTAL |
| HBPP RATING: 146 | | | 115,000 | SF | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3298-4A | CEILING ORNAMENT: OTHER | Clear glass ventilating skylight at | 100 | SF | TOTAL |
| HBPP RATING: 142 | | Fifth Floor East and West wings. | 100 | SF | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | SF | FAIR |
| | | | 0 | SF | POOR |
| 3322-4A | DOOR FRAME: IRON | Simple frame with radiused profile, some | 1,800 | EA | TOTAL |
| HBPP RATING: 142 | | doors at Basement with arched heads. | 1,800 | EA | GOOD |
| REVISION DATE: 05/05/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |
| 3326-4A | DOOR FRAME: WOOD | Simple frame with radiused profile. | 1,500 | EA | TOTAL |
| HBPP RATING: 143 | | Doors at Basement South wing with | 1,500 | EA | GOOD |
| REVISION DATE: 05/05/93 | | arched heads. | 0 | EA | FAIR |
| | | | 0 | EA | POOR |
| 3341-4A | DOOR (OPENING): STEEL | Hollow metal doors have replaced many of | 100 | EA | TOTAL |
| HBPP RATING: 146 | | the original doors at the Basement and | 100 | EA | GOOD |
| REVISION DATE: 05/04/93 | | Sixth Floor. | 0 | EA | FAIR |
| | | | 0 | EA | POOR |
| 3350-4A | DOOR (OPENING): PANEL WOOD | Mahogany veneered pine panel doors. | 20 | EA | TOTAL |
| HBPP RATING: 142 | | | 20 | EA | GOOD |
| REVISION DATE: 05/04/93 | | | 0 | EA | FAIR |
| | | | 0 | EA | POOR |

```
General Services Administration                                                        Page 51
Historic Building Preservation Program    Old Executive Office Building                 06/11/93
REGION: 11                                STAGE III ELEMENT REPORT                      DCO035ZZ
** By Zone ****************************************************************************************
                                                                    I N V E N T O R Y
   CODE     ELEMENT                        DESCRIPTION              QUANTITY  UNIT  CONDITION
   -------  -------                        -----------              --------  ----  ---------

   3390-4A  DOOR GLAZING: OTHER            Transom light glazing over doors at    30   EA   TOTAL
   HBPP RATING: 142                        Basement.                              30   EA   GOOD
   REVISION DATE: 05/05/93                                                         0   EA   FAIR
                                                                                   0   EA   POOR


   3463-4A  STAIR/RAMP-STRUCTURE: IRON     Cast iron stairs between Fourth and   900   SF   TOTAL
   HBPP RATING: 142                        Fifth Floors at the four building     900   SF   GOOD
   REVISION DATE: 05/05/93                 corners.                                0   SF   FAIR
                                                                                   0   SF   POOR


   3503-4A  STAIR/RAMP-RAILING: IRON       Cast iron railings and newel posts.   350   LF   TOTAL
   HBPP RATING: 142                                                              350   LF   GOOD
   REVISION DATE: 05/04/93                                                         0   LF   FAIR
                                                                                   0   LF   POOR
```

## UTILITIES/SYSTEMS

```
   6090-4A  ELEC/LIGHT FIXTURE: FLUORESCENT   Surface mounted fluorescent fixture.  200   EA   TOTAL
   HBPP RATING: 146                                                               200   EA   GOOD
   REVISION DATE: 05/04/93                                                          0   EA   FAIR
                                                                                    0   EA   POOR


   6090B-4A  ELEC/LIGHT FIXTURE: FLUORESCENT  Pendant fluorescent light fixture.   200   EA   TOTAL
   HBPP RATING: 146                                                               200   EA   GOOD
   REVISION DATE: 05/04/93                                                          0   EA   FAIR
                                                                                    0   EA   POOR
```

```
General Services Administration                                                    Page 52
Historic Building Preservation Program      Old Executive Office Building          06/11/93
REGION: 11                                  STAGE III RECOMMENDATIONS REPORT       DC00035ZZ
** By Zone/Code*********************************************************************************************
```

| | ELEMENT | | | | MAT<br>LABOR |
|---|---|---|---|---|---|
| CODE | DIVISION | DEFICIENCY | RECOMMENDATION | QUANTITY | MARK-UP |
| ---- | -------- | ---------- | -------------- | -------- | ------- |

## ZONE 1A: EXTERIOR FACADES AND SITE

| | | | | | |
|---|---|---|---|---|---|
| 1041-1A | STONE PAVERS<br>PAVED AREAS<br>SITE<br>PRIORITY   : Serious<br>CONDITION : Fair<br>SOURCE     : QE/A<br>HBPP RATING: 112 | Red slate shows signs of<br>delamination along natural<br>bedding planes.  Damage is<br>not unusual and probably<br>results from freeze/thaw<br>cycles. | When delaminations exceed<br>1/2", slate unit should be<br>replaced in kind. Damaged<br>slates are subject of 1995<br>repair project. | 10,000 SF | 250,000<br>50,000<br>90,000<br>==========<br>390,000 |
| 1041A-1A | STONE PAVERS<br>PAVED AREAS<br>SITE<br>PRIORITY   : Serious<br>CONDITION : Fair<br>SOURCE     : QE/A<br>HBPP RATING: 112 | Dark slate shows signs of<br>delamination along natural<br>bedding planes. Damage is not<br>unusual and probably results<br>from freeze/thaw cycles. | When delaminations exceed<br>1/2", slate unit should be<br>replaced in kind. Damaged<br>slates are subject of 1995<br>repair project. | 10,000 SF | 250,000<br>50,000<br>90,000<br>==========<br>390,000 |
| 1041B-1A | STONE PAVERS<br>PAVED AREAS<br>SITE<br>PRIORITY   : Minor<br>CONDITION : Fair<br>SOURCE     : QE/A<br>HBPP RATING: 112 | Mortar joints in the granite<br>railings, balusters, and<br>stairs are in poor condition<br>with erosion common. | Remove eroded or damaged<br>mortar and repoint joints<br>using mortar indended for<br>this severe exposure<br>condition. Repair work is<br>programmed in the 1995 plaza<br>repair project. | 20,000 SF | 10,000<br>30,000<br>12,000<br>==========<br>52,000 |
| 1041B-1A | STONE PAVERS<br>PAVED AREAS<br>SITE<br>PRIORITY   : Minor<br>CONDITION : Poor<br>SOURCE     : QE/A<br>HBPP RATING: 112 | An area at the SW corner is<br>in particularly poor<br>condition.  There has been<br>settlement and considerable<br>mis-alingment. Stone units in<br>good condition. | Temporarily pull up stone<br>elements and provide new<br>substrate base and anchorage.<br>Re-install stone to proper<br>alingment. | 2,000 SF | 40,000<br>80,000<br>36,000<br>==========<br>156,000 |

## ZONE 1B: INTERIOR CORRIDORS, STAIRS, LOBBIES

| | | | | | |
|---|---|---|---|---|---|
| 3273-1B | PLASTER TRIM<br>CEILING TRIM<br>INTERIOR<br>PRIORITY   : Minor<br>CONDITION : Fair<br>SOURCE     : QE/A<br>HBPP RATING: 111 | Plaster trim has been damaged<br>and/or punctured to<br>facilitate installation of<br>electrical and communication<br>cables. In future systems<br>project, cables are to be<br>removed from corridors. | Patch and fill damaged<br>plaster after removal of<br>cables. Patching plaster<br>should be brought flush with<br>adjacent, and all decorative<br>elements and shapes should be<br>replicated. | 1,250 LF | 1,250<br>18,750<br>6,000<br>==========<br>26,000 |

```
General Services Administration                                                    Page 53
Historic Building Preservation Program    Old Executive Office Building            06/11/93
REGION: 11                                STAGE III RECOMMENDATIONS REPORT          DCO035ZZ
** By Zone/Code*************************************************************************************
```

| CODE | ELEMENT DIVISION | DEFICIENCY | RECOMMENDATION | QUANTITY | MAT LABOR MARK-UP |
|------|---------|-----------|---------------|---------|---------|
| ---- | -------- | ---------- | -------------- | -------- | ------- |
| 6021-1B | DRINKING FOUNTAIN PLUMBING FIXTURE UTILITIES/SYSTEMS PRIORITY : Minor CONDITION : Poor SOURCE : QE/A HBPP RATING: 116 | Ceramic tile backsplash detracts from corridor appearance. | When drinking fountains are replaced, remove backsplash and select drinking fountains with integral backsplash. Restore adjacent plaster and paint finishes. | 20 EA | 20,000 40,000 18,000 ========== 78,000 |
| 6083-1B | WIRING NETWORK ELECTRICAL UTILITIES/SYSTEMS PRIORITY : Minor CONDITION : Fair SOURCE : QE/A HBPP RATING: 115 | Cable tray and surface mounted electrical and communications wiring detracts from corridor appearance. Installation techniques have damaged decorative plaster. | All wiring should be removed from corridor and installed in adjacent office spaces. The costs are difficult to estimate due to the complexity of a relocation program. | 12,600 LF | 25,200 252,000 83,160 ========== 360,360 |

## ZONE 2C: TYPICAL OFFICES: GROUND TO 4TH FLRS

| CODE | ELEMENT DIVISION | DEFICIENCY | RECOMMENDATION | QUANTITY | MAT LABOR MARK-UP |
|------|---------|-----------|---------------|---------|---------|
| 3095-2C | GYPSUM PLASTER WALL SURFACE INTERIOR PRIORITY : Serious CONDITION : Fair SOURCE : QE/A HBPP RATING: 122 | Plaster at isolated locations has been damaged by water leaks (either roofing or buried piping). These are routine and minor. | Remove damaged plaster. Replaster to match texture or adjacent and repaint. | 10,500 SF | 10,500 70,000 24,150 ========== 104,650 |
| 3273-2C | PLASTER TRIM CEILING TRIM INTERIOR PRIORITY : Minor CONDITION : Fair SOURCE : HBPP RATING: 121 | Plaster trim has been damaged in isolated sections from previous work or installation of surface mounted wiring now removed. | Patch elements using plaster of Paris to exactly match profiles, patterns, and decorative elements. | 2,200 SF | 2,200 39,600 12,540 ========== 54,340 |

```
General Services Administration                                                    Page 54
Historic Building Preservation Program      Old Executive Office Building          06/11/93
REGION: 11                                  STAGE III COST MATRIX REPORT           DCO035ZZ
```
**************************************************************************************************

| DIVISION | CRITICAL | | | SERIOUS | | | MINOR | | | SUBTOTAL |
|---|---|---|---|---|---|---|---|---|---|---|
| | FAIR | POOR | | FAIR | POOR | | FAIR | POOR | | |
| SITE | $ 0 | $ 0 | $ 780,000 | $ 0 | $ 52,000 | $ 156,000 | | $ 988,000 |
| | | | | | | | | | | |
| EXTERIOR ENVELOPE | | | | | | | | | | |
| Roof | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Walls | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Windows | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Doors | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Other | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Subtotal | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| | | | | | | | | | | |
| INTERIOR ENVELOPE | $ 0 | $ 0 | $ 104,650 | $ 0 | $ 80,340 | $ 0 | | $ 184,990 |
| | | | | | | | | | | |
| FOUNDATION | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| | | | | | | | | | | |
| FURNISHINGS | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| | | | | | | | | | | |
| UTILITY SYSTEMS | | | | | | | | | | |
| Plumbing | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 78,000 | | $ 78,000 |
| Electrical | $ 0 | $ 0 | $ 0 | $ 0 | $ 360,360 | $ 0 | | $ 360,360 |
| HVAC | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Conveyance | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Subtotal | $ 0 | $ 0 | $ 0 | $ 0 | $ 360,360 | $ 78,000 | | $ 438,360 |
| | | | | | | | | | | |
| FIRE/LIFE/HEALTH SAFETY | | | | | | | | | | |
| Fire/Life Safety | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Handicapped Access. | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Public Health | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| Subtotal | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | $ 0 | | $ 0 |
| | | | | | | | | | | |
| SUBTOTAL | $ 0 | $ 0 | $ 884,650 | $ 0 | $ 492,700 | $ 234,000 | | |
| | | | | | | | | | | |
| TOTALS | $ 0 | | $ 884,650 | | $ 726,700 | | | $ 1,611,350 |



**DC 003501**
**NORTH PLAZA AND NORTH ELEVATION**
**OEOB**
PHOTO TAKEN:  5/85



**DC 003502**
**WEST ELEVATION**
**OEOB**
PHOTO TAKEN:  5/89





DC 003503
**CAST IRON AND SLATE ROOFING DETAIL**
**OEOB**
PHOTO TAKEN:  8/83

DC003504
**SOUTHEAST PORTICO/GRANITE DETAILS**
**OEOB**
PHOTO TAKEN:  8/83



**DC 003505**
**TYPICAL PUBLIC CORRIDOR**
**OEOB**
PHOTO TAKEN:  6/87



**DC 003506**
**TYPICAL STAIR DETAIL**
**OEOB**
PHOTO TAKEN:  8/83



**DC 003507**
**NW DOME (ELLIPTICAL)**
**OEOB**
PHOTO TAKEN:  1/85



**DC 003508**
**SW DOME (ROUND)**
**OEOB**
PHOTO TAKEN:  9/85



**DC 003509**
**OFFICE OF SECRETARY OF NAVY**
**OEOB**
PHOTO TAKEN: 6/87



**DC 003510**
**INDIAN TREATY ROOM (RM. 474)**
**OEOB**
PHOTO TAKEN: 8/84



**DC 003511**
**RM. 474:  ENCAUSTIC TILE FLOORING**
**OEOB**
PHOTO TAKEN:  5/82



**DC 003512**
**RM. 474:  CAST IRON RAILING DETAIL**
**OEOB**
PHOTO TAKEN:  2/84




**DC 003513**
**STATE DEPT. LIBRARY (RM. 308)**
**OEOB**
PHOTO TAKEN:  6/84

**DC003514**
**WAR DEPT. LIBRARY (RM.528)**
**OEOB**
PHOTO TAKEN:  6/89



**DC 003515**
**OFFICE OF SECRETARY OF STATE (RM. 208)**
**OEOB**
PHOTO TAKEN: ca. 1890



**DC 003516**
**TYPICAL SUITE OFFICE (RM.216)**
**OEOB**
PHOTO TAKEN: 6/91



**DC 003517**
**OFFICE OF SECRETARY OF WAR (RM. 232)**
**OEOB**
PHOTO TAKEN:  ca. 1932



**DC 003518**
**DIPLOMATIC RECEPTION ROOM (RM. 212)**
**OEOB**
PHOTO TAKEN:  ca. 1890



**DC 003519**
**INTENDED FIRST FLOOR LOBBY APPEARANCE**
**OEOB**
PHOTO TAKEN:  11/91



**DC 003520**
**TYPICAL 4TH FLOOR OFFICE**
**OEOB**
PHOTO TAKEN:  5/82



**DC 003521**
**CONCEALED DECORATIVE FINISHES (RM. 278)**
**OEOB**
PHOTO TAKEN:  4/92



DC 003522
VIEW OF NORTH COURT
OEOB
PHOTO TAKEN: 2/87



DC 003523
VIEW OF NORTH COURT
OEOB
PHOTO TAKEN: 2/87



**DC 003524**
**TYPICAL 5TH FLOOR OFFICE**
**OEOB**
PHOTO TAKEN:  5/82



LEGEND

ZONE 1 — PRESERVATION 1
ZONE 4 — FREE

BASEMENT LEVEL
OLD EXECUTIVE OFFICE BUILDING
DC003525

NORTH

16   0   16   32
SCALE IN FEET



LEGEND
ZONE 1 – PRESERVATION 1
ZONE 2 – PRESERVATION 2
ZONE 3 – REHABILITATION

GROUND LEVEL
OLD EXECUTIVE OFFICE BUILDING
DC003526

NORTH    16   0    16    32
SCALE IN FEET



LEGEND
ZONE 1 – PRESERVATION 1
ZONE 2 – PRESERVATION 2
ZONE 3 – REHABILITATION

FIRST LEVEL
OLD EXECUTIVE OFFICE BUILDING
DC003527

NORTH    16  0   16   32
SCALE IN FEET



LEGEND
ZONE 1 — PRESERVATION 1
ZONE 2 — PRESERVATION 2
ZONE 3 — REHABILITATION

SECOND LEVEL
OLD EXECUTIVE OFFICE BUILDING
DC003528

NORTH    16   0   16   32
SCALE IN FEET



LEGEND
ZONE 1 — PRESERVATION 1
ZONE 2 — PRESERVATION 2
ZONE 3 — REHABILITATION

THIRD LEVEL
OLD EXECUTIVE OFFICE BUILDING
DC003529

NORTH    16   0   16   32
SCALE IN FEET



LEGEND

ZONE 1 – PRESERVATION 1
ZONE 2 – PRESERVATION 2
ZONE 3 – REHABILITATION
ZONE 4 – FREE

FOURTH LEVEL
OLD EXECUTIVE OFFICE BUILDING
DC003530

NORTH    16  0    16   32
SCALE IN FEET



LEGEND
ZONE 1 – PRESERVATION 1
ZONE 2 – PRESERVATION 2
ZONE 3 – REHABILITATION
ZONE 4 – FREE

FIFTH LEVEL
OLD EXECUTIVE OFFICE BUILDING
DC003531

NORTH
16   0   16   32
SCALE IN FEET



LEGEND

- ZONE 1 – PRESERVATION 1
- ZONE 4 – FREE

SIXTH LEVEL
OLD EXECUTIVE OFFICE BUILDING
DC0035ZZ

NORTH    16    0    16    32
SCALE IN FEET